**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

Dan Wang,                                             )
                                                      )
                                    Plaintiff,        )
                                                      )        Case No.  1:21-cv-01664
v.                                                    )
                                                      )        Hon. Virginia M. Kendall
The Partnerships and Unincorporated                   )
Associations Identified on Schedule "A",              )        Hon. Sheila M. Finnegan
                                                      )
                                    Defendants.       )

## <u>Preliminary Injunction Order</u>

**THIS CAUSE** being before the Court on Plaintiff Dan Wang's ("Plaintiff" or "Wang")

Motion for Entry of Preliminary Injunction ("Motion") against the defendants identified in

Schedule A to the Complaint and attached hereto ("Defendants") and using at least the online

marketplace accounts identified in Schedule A ("Defendant Online Stores"), and this Court having

heard the evidence before it hereby GRANTS Plaintiff's Motion in its entirety against all Defendants

identified in Schedule A except Defendant Frugality, Inc. (identified on Schedule A as Defendant

Online Store No. 56). With respect to Defendant Frugality, Inc., this Court extends the Temporary

Restraining Order granted on April 5, 2021 [Dkt. 18] through May 17, 2021.

This Court further finds that it has personal jurisdiction over the Defendants because the

Defendants directly target their business activities toward consumers in the United States, including

Illinois.  Specifically, Defendants are reaching out to do business with Illinois residents by operating

one or more commercial, interactive Defendant Online Stores through which Illinois residents can

purchase products using and bearing spurious versions of the "JIANGWANG Mark":

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 6,151,499 | 姜王<br><br>Translated: "JIANGWANG" | For: Essential oils; Hair nourishers; Hair oils; Hair tonics. class 003. |

The Court further finds that that injunctive relief previously granted in the Temporary Restraining Order ("TRO") should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for a Temporary Restraining Order establishes that Plaintiff has a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has made a *prima facie* showing of trademark infringement because: (i) the JIANGWANG Mark is a distinctive marks and registered with the U.S. Patent and Trademark Office on the Principal Register as U.S. Trademark Registration No. 6,151,499; (ii) Defendants are not licensed or authorized to use the JIANGWANG Mark; and (iii) Defendants' uses of the JIANGWANG Mark are causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with Plaintiff Dan Wang. Furthermore, Defendants' continued and unauthorized use of the JIANGWANG Marks irreparably harms Plaintiff through diminished goodwill and brand confidence, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions.

Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be preliminarily enjoined and restrained from:

   a. using the JIANGWANG Mark or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine JIANGWANG Product or not authorized by Wang to be sold in connection with the JIANGWANG Mark;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine JIANGWANG Product or any other product produced by Wang, that is not Wang's or not produced under the authorization, control or supervision of Wang and approved by Wang for sale under the JIANGWANG Mark;

   c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Wang, or are sponsored by, approved by, or otherwise connected with Wang;

   d. further infringing the JIANGWANG Mark and damaging Wang's goodwill;

   e. otherwise competing unfairly with Wang in any manner;

   f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Wang, nor authorized by Wang to be sold or offered for sale, and which bear any of Wang's trademarks, including the JIANGWANG Mark, or any reproductions, counterfeit copies, or colorable imitations thereof;

   g. using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the infringing webstores, websites, or any other domain name that is being used

to sell or is the means by which Defendants could continue to sell Infringing JIANGWANG Products; and

h. operating and/or hosting infringing websites, online storefronts, and any domain names registered or operated by Defendants which are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the JIANGWANG Mark or any reproductions, counterfeit copies, or colorable imitations thereof that is not a genuine Wang JIANGWANG Product or not authorized by Wang to be sold in connection with the JIANGWANG Mark.

2. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of the Defendant Online Stores or other online marketplace accounts operated by Defendants, including, without limitation, any online marketplace platforms such as Amazon, eBay, Wish, AliExpress, Joom, Vova, Walmart, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers such as PayPal, AliPay, Payoneer, Wish, Skrill, Ping Pong, and Amazon Payments, Walmart, and Internet search engines such as Google, Bing and Yahoo (collectively, "Third-Party Providers") shall, within five (5) business days after receipt of such notice, provide to Wang expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Defendant Online Stores and Defendants' financial accounts, as well

as providing a full accounting of Defendants' sales and listing history related to their respective Defendant Online Stores;

    **c.** any of the Defendant Online Stores;

    **d.** any other online marketplace accounts registered by Defendants; and

    **e.** any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, AliPay, Wish, Payoneer, Skrill, Ping Pong, and Amazon Payments, or other merchant account providers, payment providers, third party processors, and credit card associations (*e.g.*, MasterCard and VISA).

**3.** Upon Wang's request, those in privity with Defendants and those with notice of the injunction, including the Third-Party Providers as described in Paragraph 2, shall within five (5) business days after receipt of such notice:

    **a.** disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the JIANGWANG Mark;

    **b.** disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the JIANGWANG Mark; and

    **c.** take all steps necessary to prevent links to the Defendant Online Stores identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Online Stores from any search index.

4. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5. PayPal, Wish, AliPay, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments, and any banks, savings and loan associations, payment processors, or other financial institutions, including any Third-Party Providers, shall, within five (5) business days of receipt of this Order, for any Defendant or any of the Defendant Online Stores:

    a. locate all accounts and funds connected to Defendants or the Defendant Online Stores, including, but not limited to, any PayPal, Wish, AliPay, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments accounts connected to the Defendant Online Stores identified in Schedule A hereto and any e-mail addresses provided for Defendants by third parties; and

    b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6. Wang may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Complaint, this Order and other relevant documents on a website and by sending an e-mail, to the e-mail addresses identified by third parties, that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "**aushen99 and all other Defendants identified in the Complaint**" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

7. Schedule A to the Complaint [Dkt. 4] and the Temporary Restraining Order [Dkt. 18] are unsealed.

8. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on three (3) days' notice to Wang or on shorter notice as set by this Court.

9. The $10,000 bond posted by Plaintiff shall remain with the Court until a final disposition of this case or until this Preliminary Injunction is terminated.

Date: 5/4/2021

U.S. District Court Judge Virginia M. Kendall

**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| Dan Wang, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | Case No. 1:21-cv-01664 |
| v. | ) | |
| | ) | Hon. Virginia M. Kendall |
| The Partnerships and Unincorporated | ) | |
| Associations Identified on Schedule "A", | ) | Hon. Sheila M. Finnegan |
| | ) | |
| Defendants. | ) | |

**Complaint Schedule A**

| No. | Store | Listing URL | Store URL |
|---|---|---|---|
| 1 | aushen99 | https://www.ebay.com/itm/Hair-Regrow-7Day-Ginger-Germinal-Serum-Massage-Essence-Oil-Loss-Treatment-Growth/254593764741?hash=item3b46f88d85:g:YZoAAOSw6Qde20me | https://www.ebay.com/usr/aushen99?_trksid=p2047675.l2559 |
| 2 | beadsschau | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Serum-Loss-Treatment-Growth-Oil-Hairdressing/203099866635?hash=item2f49b2060b:g:njAAAOSwk1hcj0Km | https://www.ebay.com/usr/beadsschau?_trksid=p2047675.l2559 |
| 3 | beauty_tree | https://www.ebay.com/itm/Fast-ReGrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair/224092059169?hash=item342ced7621:g:C-YAAOSwBw5djdxs | https://www.ebay.com/usr/beauty_tree?_trksid=p2047675.l2559 |
| 4 | bestdealsbyt | https://www.ebay.com/itm/7-Days-Hair-Growth-Products-For-Men-Women-Natural-Oil-Serum-Grow-Fast-Treatment/223950122882?hash=item342477af82:g:WT4AAOSwHVFece8B | https://www.ebay.com/usr/bestdealsbyt?_trksid=p2047675.l2559 |
| 5 | bestoffer2018 | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatements/173875729171?hash=item287bcd1313:g:5wAAAOSwgwle21Bi | https://www.ebay.com/usr/bestoffer2018?_trksid=p2047675.l2559 |
| 6 | bethebestme | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/153777927354?hash=item23cde0f4ba:g:fQAAAOSwxOJe21QT | https://www.ebay.com/usr/bethebestme?_trksid=p2047675.l2559 |

| 7 | burgian | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/333613532058?hash=item4dacea839a:g:2eMAAOSwURNe1OJz | https://www.ebay.com/usr/burgian?_trksid=p2047675.l2559 |
| 8 | damithaz-fancy-dress-store | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/184529636409?hash=item2af6d2cc39:g:-xUAAOSwSBpfqnV- | https://www.ebay.com/usr/damithaz-fancy-dress-store?_trksid=p2047675.l2559 |
| 9 | fashion_newlife | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/283991376556?hash=item421f3482ac:g:MeYAAOSwUqJbYrbd | https://www.ebay.com/usr/fashion_newlife?_trksid=p2047675.l2559 |
| 10 | freely-mart77 | https://www.ebay.com/itm/7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/393020639909?hash=item5b81db0aa5:g:MfAAAOSw0jJfrT2O | https://www.ebay.com/usr/freely-mart77?_trksid=p2047675.l2559 |
| 11 | funtig80 | https://www.ebay.com/itm/Fast-ReGrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair/352642554830?hash=item521b225bce:g:1eAAAOSw8yxctGcc | https://www.ebay.com/usr/funtig80?_trksid=p2047675.l2559 |
| 12 | garden_in_home | https://www.ebay.com/itm/Fast-ReGrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair/123920804650?hash=item1cda416b2a:g:C-YAAOSwBw5djdxs | https://www.ebay.com/usr/garden_in_home?_trksid=p2047675.l2559 |
| 13 | healthcare2018 | https://www.ebay.com/itm/4-X-Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdress-Oil-Loss-Treatement/274467544876?hash=item3fe78a5f2c:g:VG0AAOSwMIVdySr- | https://www.ebay.com/usr/healthcare2018?_trksid=p2047675.l2559 |

| 14 | hibuytoo | https://www.ebay.com/itm/1-5x-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth/382925638671?_trkparms=ispr%3D1&hash=item5928258c0f:g:Ly4AAOSwEV1fHkkA&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxFtV7J5P58ubuVigtBH%252Fe3JEtOm8b3P0fLSDUWIbZklBcRmRmv3AXA83KzDzB%252Bqq73babUs2FLKS2xhfVwgdXcrGBcf8XltLBIaFC6Gd5kCvsohNNxdXQfd2avihyY9FnezAKQxUpGqTGIiPqCAUqueWYSiM5DJJvOGHrvCWpMzkBBIT5WBpmedM13bfUu36tzsDtqgSP1r5%252B1MK8HZyrql2%252BYHV9GlWg2c5fqh08PfMb1zyaA6t3KBllBGy9HM0laEev4MSa3Ht%252FHBKEnM%252Bb7qkzXdmHM8yEef15FhFSRbooTz0Xo8LtQS%252FCXuxV7jJAsLuPfFJTsUINGsyz7DaO2GN%252F%252B1nMgjyFdS2fjKFvSTrrBYrzaswI2nfqUSeqIhdfXmpMOcdjGwztzsc0CfYRo6QfvnGXPDs0RneIwQkEevP0D%252FfUgA%252FtMeAu5ZGPr1JhptiDPuVDBm0iF67fNfQ2wsKpgqDUYZ3%252BnO75yHtAlHq0s4g3mhn2015WqHs8ft%252BIxAbQTgdJ%252F5J5kn75fEjT9Ewg4u7M7oM0C64TllBNsFCKWb6Y3kt3nfvVpr%252BVv4yaW9eZ5sShLHhmntjLvsZxbpFKSFwIzJOwaRU9euj6uw49ZsLAwLwwuM0h6Lx2APJhDoUHR9vHHhEWWJVvVzzhInUeeeCANK%252FwjJ%252BPO0OTocbUDazqq48a04MmR2%252FMiRJCWn1cQ4VaLkOHHQZU0ThY6kuTKxmCw7FbO9qxzpStfvvT09hrKFgwn2MVSwg%253D%253D%7Ccksum%3A382925638671adb8ddf0a3d343f6b095f4a9294f79ea%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/hibuytoo?_trksid=p2047675.l2559 |
| 15 | hingisbeckham | https://www.ebay.com/itm/7-Days-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair-growth/264886656450?hash=item3dac799dc2:g:cO0AAOSwQ~VfeUkm | https://www.ebay.com/usr/hingisbeckham?_trksid=p2047675.l2559 |
| 16 | hlx_tech | https://www.ebay.com/itm/Fast-7-Days-Hair-Growth-Essential-Oil-Loss-Natural-Ginger-Ginseng-Regrowth-Serum/113840313068?hash=item1a816952ec:g:BQ0AAOSw~51fHkcH | https://www.ebay.com/usr/hlx_tech?_trksid=p2047675.l2559 |

| 17 | ilovebeads | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Serum-Loss-Treatement-Growth-Hairdressing-Oil/402388728006?hash=item5db03cb8c6:g:njAAAOSwk1hcj0Km | https://www.ebay.com/usr/ilovebeads?_trksid=p2047675.l2559 |
| 18 | iresherbs | https://www.ebay.com/itm/Natural-Fast-Hair-Growth-Ginger-Essential-Oil-Treatment-Effective-Essence-30mL/233618614336?hash=item3664c12840:g:fewAAAOSwpFNe5X0O | https://www.ebay.com/usr/iresherbs?_trksid=p2047675.l2559 |
| 19 | letigo2017 | https://www.ebay.com/itm/7-Day-Regrow-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/113712682427?hash=item1a79cdd5bb:g:Qb4AAOSwlZNe2gUR | https://www.ebay.com/usr/letigo2017?_trksid=p2047675.l2559 |
| 20 | mamashop-gift | https://www.ebay.com/itm/7-Days-Hair-Growth-Essence-for-Men-Glamourever/163663271573?hash=item261b175695:g:i8oAAOSwp01cv9W4 | https://www.ebay.com/usr/mamashop-gift?_trksid=p2047675.l2559 |
| 21 | navod68 | https://www.ebay.com/itm/Hair-Growth-Serum-Hair-restore-7Days-Anti-Preventing-Hair-Loss-Ginger-Serum-30ml/193729409310?hash=item2d1b2c311e:g:fg4AAOSwEflfmxGM | https://www.ebay.com/usr/navod68?_trksid=p2047675.l2559 |
| 22 | ni_9011 | https://www.ebay.com/itm/7-Days-Ginger-Hair-Growth-Essence-Germinal-Hair-Growth-Serum-Essence-Oil/293731841899?hash=item4463c8376b:g:rrYAAOSwXjRfXJyR | https://www.ebay.com/usr/ni_9011?_trksid=p2047675.l2559 |

| 23 | owillnit015 | https://www.ebay.com/itm/Ginger-Germinal-7-Days-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment-Essence/154099557950?epid=24041172147&_trkparms=ispr%3D1&hash=item23e10ca63e:g:ZaUAAOSwmCpfaroA&amdata=enc%3AAAQAFAAACBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxGz2ccqatkEnoeekHqhLke19oLhLAbm%252BALYkKajNf6%252FlnLheY3Go2ZD2bnoVrzL52oxWlQs%252BMnGF7pjsq7bnnDo8RnNeQM7NtNCpAzVbmwDaxB0%252BFIayniwwffB3Y82xYh90gANo3ZJf5WYIBNbQ9ToD65JlngMTofeTwQj4ugbCyuCGikEoHgsp6M04YW2UFWyGfqFt4DEXRzIE%252FyrQKKPOBTwn%252FYRyqeBbzhz3avJzCRRiM5xVnIBejM2UyZHB9og%252F01xRB83rzbNmYCReriCVuFF%252BQenPGUV2ldPyzEczahEcsKiUeTfgsB2QSwuFC2PkYGLYX8519xlfT2kw7iSH2%252BK1zLgnrlkGb%252BAV0Tbq7ez92ot%252FoTbFpRm0w0p4XJNOK%252FGUx62rP3m31DCLMz9CtesrOC5IghiEVP8%252B16Nxu4ijIq%252FvvImvB2gcu8gsYKSHGooRyZdXDu0WS47nM92s8LXVOIyYOvEeK7P%252BUQ7CNnPPMDKDhukhesLHXKCJiqZ9m%252FBODCAPp2F46rMnLVZdYxX0w6%252Bb2d8S4QhboGq1MxWcpAAUa%252F%252BOzE3SCQgoDxZoTwLlely%252FxQpqYe%252B4g34ypn7ITF9sV9besZMHoKjUv5za1j0in%252FBx957WWtf2RkhXlYwTVki2E5WI242fMl4NPLYblHPweANIIrc1dVvJtLdDILfGpcagxzgey4m3T7zwWXuErcnDivw7XA8FbLAsweDTSYSUltv4cHojOxqYPl9Oz%252Fg9UzCp94f1kf1a3Mya%252BalHBofWrqYvZVZpwg%253D%253D%7Ccksum%3A154099557950e07e07d5801b42fb9d226b562d7eb7be%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/owillnit015?_trksid=p2047675.l2559 |
| 24 | pardistore_01 | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/264875569019?hash=item3dabd06f7b:g:aB4AAOSwbuFfbB25 | https://www.ebay.com/usr/pardistore_01?_trksid=p2047675.l2559 |
| 25 | sunshiny2019 | https://www.ebay.com/itm/3X-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth- | https://www.ebay.com/usr/sunshiny2019?_trksid=p2047675.l2559 |

| | | USA/353125740171?hash=item5237ef2e8b:g:UnUAAOSw9VZe~MGh | |
|---|---|---|---|
| 26 | teamtrade1 | https://www.ebay.com/itm/4X-New-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth/402560238707?_trkparms=ispr%3D1&hash=item5dba75c473:g:4WUAAOSwWUJfs0k~&amdata=enc%3AAQAFAAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkTboA95HSvGa1O5UmCCGJLuKje3xYRkG5RCObsoQArEtOGHu1msqLNs%252FtufbofVc%252FtanZepXsIRKam9SymgjxRgmkv%252FcByCBTYwHWVsi%252FDYzO6IQP%252BKv7rn%252B%252Fp%252BbWiMOeRKGcp9NHss7vb0oVugHpHcPFcrnrcHn6sOHAMY0Bw0%252FMVaq5WTlFEIJ%252F3p5TW8GPV57aFMJ%252BUxhabfANAMOZyln9nRxCRiyhymWLFNJ2DUtvUZOWq%252BwnavSB3aM5Sv6TyRkF%252FN9kJ1t2GTXUxUkbqadaYL7fY0qgPU3cnhDIWdPYKJy5Wq%252BE4uhHoPpdnxywpKMVNU0rI05s2BT6Vls0BC2FqNIEMxdOKxM3hhVEc1ygs61TPVtHURRAhzKUUgXQOwl1g28JAlILdUvG6a6as9HoNwTRf3tGyu4%252Fuvzj%252B8fQQZeWldvzi8DsuLUhtXZCyGOl3pw7rxxFvm24UqaVXQonhyZZXu4jLyszrXIA3OjDBcF0qoXxGkZAYgnhl%252FUAylbP66mWQbO0wJ8EZO1j71%252FmSt1KnKI40%252FOeDzzqd0AHQfXcOLR1M5Ofilgpk4fh0UM9jR%252BOJJ9xpR9Mg%252Bz%252Frka68MJ%252FwGTyzZ%252Fyq%252BQx3%252BfUDsclHlYm%252B6guLRm%252F4YIjp1YCgH3kvnK0UCG0%252FVRVFIFmUfEHmlpITdRjRYby1XH7QBC1GdQlHybhBk7WZJyKBRiLqSlofMdPvpI3PWtTIKbP1R72VnNRPVVqCv%252ByzVZMkY5KQ79ftMH5st9TM02tYkJiyrVrf7XsUCozltbdqw%253D%253D%7Cchksum%3A402560238707057de84cbdf446c4baccef422f9a9cae%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/teamtrade1?_trksid=p2047675.l2559 |
| 27 | thushanpeiris | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair-30ml/333437980118?hash=item4da273cdd6:g:gswAAOSw3t1d9Pkg | https://www.ebay.com/usr/thushanpeiris?_trksid=p2047675.l2559 |

| 28 | uncommon_gadg ets | https://www.ebay.com/itm/Regrow-7-Days-Natural-Ginger-Germinal-Serum-Hair-Growth-Oil-Treatment/274127963018?hash=item3fd34cc38a:g:9H4AAOSwTOdd6GuD | https://www.ebay.com/usr/uncommon_gadgets?_trksid=p2047675.l2559 |
|---|---|---|---|
| 29 | usuk2018 | https://www.ebay.com/itm/Fast-Hair-Growth-Dense-Regrowth-Ginger-Serum-Oil-Anti-Loss-Treatment-Essence-Bin/154132902498?epid=17031750606&hash=item23e3097262:g:ApAAAOSwy7pfgYdy | https://www.ebay.com/usr/usuk2018?_trksid=p2047675.l2559 |
| 30 | vinwin_llc | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Hair-Loss/293618615939?hash=item445d088683:g:0cMAAOSwmx9fvJUQ | https://www.ebay.com/usr/vinwin_llc?_trksid=p2047675.l2559 |
| 31 | weiqi9586 | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment-F/133479075875?_trkparms=ispr%3D1&hash=item1f13f91023:g:770AAOSwFHFfIN9z&amdata=enc%3AAAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkBUIiHwYv5YgVss0WaiENz10N93dZJUS2IGZYewkjYWDT6UI7%252FzxqgERacvnA%252B5pRmsR15xJH2An%252BbVH2cXvhAYYMXIMhzvCNDjm7rvnAlGrCspnmu%252FGgE%252BJHtUCaMi30lCJnJrtruNP0dGyOKvi8UpDu7Fd1oYEkVcDL38e1g0nkactfmxXpmlC8%252BVsDWAlavVQMlexvqDO9gWzj0Xa%252BKvyE2Jjjd%252FbYl9%252Bo84PV2yRMhNOhC26zxL%252BoaTL8TrO1NkoYHhelBxmanvwThHc%252FDR9UOFJU5ipRuYIMsbmO16I5tkd8jkKwkKDYLv2%252FTZm59IQMpAJSQsG%252FKR1UBDRau9EwXN8%252FJsFFw00ukDoqb5h%252BE7UoUkrxsiOfAxqo3NZcCEAKJqvMNb9uh6g4WmTcqOm3qsGlg%252BF6lgd6IWQdR0QdcT8J%252FhYVmm%252Fe3JwaQLPXNRPf2KJo4bZi4E740K4NLWOix1apB8aS4msFCjYS28C2c3HJtXtC1tlk0P2KQvOJfuv%252FXn2Y%252B%252Bv%252Fatw%252BXLKiEVxbiCsge57Nto8vybrIvSx8KV42Wv5j%252Bia6i15enD97QNu5aKdegKTHeT9OCiIi0nUFxX9Hf%252FsSqjc%252Fn%252FN5fFtu3VEVk6Set36tt%252BjAwhYjmtQIiL%252FsuLlLrxm%252FT6mgOmLRQ0dKGT8ak9JjgjQGh63f9HJjP7gNaPooVaWMW59HhnC% |  |

| | | | |
|---|---|---|---|
| | | 252Fy6b5gZmE33a3m2gi127Rl6gRVwtFEh8oc0I7Uj9GpQhudlVZeQOcoYXktDICYeYfqPUcCEdxYzxMFs1REg%253D%253D%7Ccksum%3A133479075875adb8ddf0a3d343f6b095f4a9294f79ea%7Campid%3APL_CLK%7Cclp%3A2334524 | |
| 32 | zealous026 | https://www.ebay.com/itm/4-Pcs-Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hair-Loss-Treatment-Oil/313305633837?epid=23038090700&hash=item48f278942d:g:V0MAAOSwwiFftPlz | https://www.ebay.com/usr/zealous026?_trksid=p2047675.l2559 |
| 33 | 3buy564 | https://www.ebay.com/itm/Ginger-7-Days-Hair-Growth-Essential-Oil-Loss-Natural-Ginger-Regrowth-Serum-30ML/114008750189?var=414293166521&hash=item1a8b73786d:g:LTUAAOSwqpBc9euY | https://www.ebay.com/usr/3buy564?_trksid=p2047675.l2559 |
| 34 | a_d_market | https://www.ebay.com/itm/ginger-hair-growth-7-days-essential-oil-loss-natural-ginger-regrowth-serum-30ML/402032487832?hash=item5d9b00ed98:g:of4AAOSwzWFeGIG8 | https://www.ebay.com/usr/a_d_market?_trksid=p2047675.l2559 |

| 35 | amishastore21 | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Essence-Oil-Hair-Loss-Building/313264403474?_trkparms=ispr%3D1&hash=item48f0037412:g:aisAAOSwff5d50p4&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkRjLZq23gAR%252BKma9gM2Z1hvxXabeE%252BwN6htCm2JZuXe2pyTqR9HxVJbunLMPgZTB6kIx2BF%252BmnftB9TiLWlnhJcqXsd6FqxBUcvjuizSi4yKa570zqmJR7rY0rUAPeRm%252FNCQiMKXrLcW%252FfNj3Bx4hlcpSFDDUmCSY8BRb4VMsm%252BBEumwJAjJLeJ%252BQMvDlGYbW6j%252BgjHfo1dPs3AWysJLFY2o9MKlRAHFXP6LSt%252B1zlMhfQ34%252FAUN821ejlgHNAdvI%252Fdkp95UF30GEHxeBUcD3yUWo%252FyjGgJu88ZmX6YcrDH1n774qUuWq4kYvHlGpxFTMthVqB5p%252BD0LP4VQxBG%252BUKwaa5ZriJJnD7uEK6P3qYSvNZ6qbxZbwBONrxeMn0CYz%252FhzlZ%252BXR7R0dnyxw38s7q1%252BDL%252F947phBK8B3NG0zxh%252Bej%252B%252Fjw%252Fbm%252FEoI7VE4g4hQ8ujqQG03zYsnm4fwrvbG34vGKjYhrQ7iqbUv0boH47tQ4o0Vp1M%252BLCZFfkx9e7LjBrLGzQwBFpU%252BlWX5o25YXCzNtqK3aWWcrW5Nph1gGXD%252BR4FCf%252BZ%252B4MLcJzmeNFQbKrXpWQlj0sRzBZHCiyo%252FwWdhVmp37aFnqFessH3FVcN1rzc1a9nWusASo7JgO8DasZhjF8sUXF7ykYT1L97YeO4kZLPNNx48DFje3ZoWngoD0HZjuf3qMEULl5DsZluOjFu5Nf0%252FH%252FUfC6KM05rK0eJXTXht8rE0jjHJ7s6TLEGWFmQeP8SvrOYfA0n7MafDLoclOkE7RMA2EpZyMdYdQg%253D%253D%7Ccksum%3A313264403474adb8ddf0a3d343f6b095f4a9294f79ea%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/amishastore21?_trksid=p2047675.l2559 |

| 36 | anagi*shopping | https://www.ebay.com/itm/HAIR-GROWTH-CARE-GINGER-ESSENTIAL-OIL-NOURISHING-FOR-DRY-DAMAGED-HAIRS-7-DAYS/153689470393?_trkparms=ispr%3D1&hash=item23c89b35b9:g:UvAAAOSwvJVdqdZ1&amdata=enc%3AAAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxGz2ccqatkEnoeekHqhLkUn0xXSKrW4l3N%252FZE8Elo3gyz%252FZ5dcspLtbOtaXZ8eGpSUxUYVBBgZz6B%252BPwF6niupHSUBp2aGh%252FelMuntwjxolmUQzOtre587ImzxAQvswguTNoTXkMea4CmvwUwUsEbXQBIE1Jxvn%252FGzPhq7SIi1H0uWMgJQcOcSOTCCjLUNUgUYNR47nQKs0oBX%252FhGHthCadWWLBqkaQA5RM6DJLyAN4xH1ugHJrPNG%252Fo4HFe4XZp86FG%252FzK5QiFNkNvpEkS5eu%252BB7JCoSuKOBfUm4t3UpHhsSFDx2wurcKt2H7DXXBNJ5VZeevHGgYqdQXvWaWN5wtPdzNfKyFAGcEt5PugCv0d6FUSlhublaHXkwUXjTGIU5bf%252F1z2%252BDQAMpda%252BUZd0H9glKhD1Ld2iX9aXcbPrnfvryp%252BJ2scuz2tcD61juz5gR860t9E%252FSdPlzI%252BStmjLT%252BEi%252BQaylPir%252BUiPtVkMA7o%252FQd5r8wdATscEUa5zOf4t9pSbGLECnr7CrUUFLqbK8tT1zXYD95op0OKJE7SPY%252FYetq5UrKnINGI60U4Swnkd5Myd9ErctwNfGPwN2ZoVadkSevg1H8zRli0ZiOYZ2dsBBlMPN2iNb%252FDE1pi7KU2FcnFAMMvqTBW0qQdIOoxP0ceyO139rzX%252B0g56pqzrHMxUiukOFH7sGoOuRpwQTAa218LvGbVcub0MaO2wlsdEAgBt5H7Fa%252BwApzWrahS2Smi06%252FsNbqosFR1Eus9mmbSL5dN8ZonfnZ2VdmNftWJgfg%253D%253D%7Cksum%3A153689470393c2025e557b9c44d1b69928e303647f36%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/anagi*shopping?_trksid=p2047675.l2559 |
| 37 | arganoilmorrocan | https://www.ebay.com/itm/7-Day-Ginger-Germinal-Regrow-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/143552914931?hash=item216c6ba5f3:g:CwsAAOSw7mheaTVk | https://www.ebay.com/usr/arganoilmorrocan?_trksid=p2047675.l2559 |
| 38 | beautyulife | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Serum-Loss-Treatement-Growth-Hairdressing- | https://www.ebay.com/usr/beautyulife?_trksid=p2047675.l2559 |

| | | Oil/224081157751?hash=item342c471e77:g:k MkAAOSwrI5fDpmN | |
|---|---|---|---|
| 39 | best-wishes-4-you | https://www.ebay.com/itm/7-Days-Hair-Growth-Products-For-Men-Women-Natural-Oil-Serum-Grow-Fast-Treatment/203155729500?hash=item2f4d066 c5c:g:vtgAAOSwXQ1fHkHr | https://www.ebay.com/usr/best-wishes-4-you?_trksid=p2047675.l2559 |
| 40 | blueprint_products | https://www.ebay.com/itm/ReGrow-7-Days-Hair-Growth-Ginger-Germinal-Hairdressing-Oil-Loss-Treatment/313289117818?hash=item48f17c9 07a:g:WvkAAOSwlQNfpMGo | https://www.ebay.com/usr/blueprint_products?_trksid=p2047675.l2559 |
| 41 | boris11184 | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/123696708072?_trkparms=ispr% 3D1&hash=item1cccce5f9e8:g:znMAAOSwR2 Zcj3Ak&amdata=enc%3AAQAFAAACcBaob rjLl8XobRIiIML1V4Imu%252Fn%252BzU5L 90Z278x5ickkp2NA0WuhQytmt4dbStg00ER pe0WJL5XpCixt4x5ff04RNpxqty%252FA0uZ PrHq65%252FtALWAgiis4DEEwHLP2PNg9 irZeYgul5Qv7eHLP88qcr9O0PdCGv12RbaX VSFvwiNyYz%252B4T8rnlDXDcnYYWPnK c2z%252BbDQfikkTc%252FGjo%252FF7fZ oZRjcfXPuYVmit%252BvESmZFf4YuJQneP QwLl2161xTnar3BqmpFOXsYcxBRw0eG77 L2aWJ%252F%252FSP6HccmrcxxnYXiuwH h6dRTU8Ax9UuJI7OByvS22unXujqa41uhE2 m%252FUP%252B0T3adBukg6pVTReqE3ca 8muVmrbgly%252B%252BEMXqbRDDLV9 KVXbfMIxcoIt13zKrXpSzngZU5m4V7pGlH gSQKfyULrA6BQ2AyIGrD%252BYEqkN% 252BZWAcgR%252BR%252Bie0BPAMRw5 R8nw5CnjUP7xrUfLswvoz3JGIKPDETIwV X5moCNV3NRp2ejKKU1HA2Rwadk9FeTT F3w43DIEtjGT40a7mA%252F2iE0PDb27Joj O9XE4mX1xYgmU2Ky8vCNkvN%252B0E8 Qk%252FC8ZRYaVW%252FdSXA4XlXhPe KwlebFu77bDZ9nZFgbzQNAsa%252BXvbt nRFpKqHkRBL54DPNG9Jq2vsUQCiNtSH MztRbYTSaBxqYu96ejtcUuxbOc8o3KJiYiT %252FnMjdRepJ8%252BetuNEemrWzY4MX aLRrpjn0QELWVAnoYUUa5lVybPfGZse0w | https://www.ebay.com/usr/boris11184?_trksid=p2047675.l2559 |

| | | g5JgvLcMOfyUc31p36Y5mQl%252Biyfsdml7HPlIS2Xna5lIPD%252BLYzuiQzGrZ4nbqkuzsLEKW9%252Fg%253D%253D%7Ccksum%3A1236967080729a8645b33206472dbf03c17208506d8c%7Campid%3APL_CLK%7Cclp%3A2334524 | |
|---|---|---|---|
| 42 | bychem013 | https://www.ebay.com/itm/7-Days-30ML-ReGrow-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair/203030221054?hash=item2f458b50fe:g:RAgAAOSwRqldy6Px | https://www.ebay.com/usr/bychem013?_trksid=p2047675.l2559 |
| 43 | ceylonhomeenhance | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Growth-Hair-oil-Serum-Hairdressing-Loss-Treatment/393029512421?hash=item5b82626ce5:g:HocAAOSwPDtfvIRO | https://www.ebay.com/usr/ceylonhomeenhance?_trksid=p2047675.l2559 |

| 44 | ceylon-production | https://www.ebay.com/itm/ReGrow-7Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/153936070986?_trkparms=ispr%3D1&hash=item23d74e094a:g:VNMAAOSwVuhewUNu&amdata=enc%3AAQAFAAACCBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxGz2ccqatkEnoeekHqhLkXjziULZqt6f4sL%252BA3y9uUGtVAclo6wkwUAD7A7qB%252B%252BNrnFHGqtwyu2JsvNThbOIeDTZThOqY0X0ElOnoAdH5ui9J2BJW%252BJCgQrZpwxbDp2YsVcMxAJDe51xLF2mzkfo1JMBjUWWOWouwb39sz8BVEQEQ%252FL3xRBRMCcJ1FWeX32%252FFPP5aWBgPLrNOJjKqD3o6IsWBHL7RUruNTrI6w4bHcILRyObSGKo%252Bbg4xDWHqhovZaUUm5A%252BtRsbjhHJcBEEXO8T83cuMbmk0nnNgtM4ozSoVTBQI5oRiJxjZFq3YGeMw8mfmMTBlTK%252BiB3tYLWrJhSrQW95%252Blaaux0lQNP55GUubrW5zZDWuEDU%252BVs5M%252F1GU8tQq2LFk3GDCvx0LH31nA6u6ugw625XMt%252FCZWPHL9Q4P8%252F7d97Zz4Ec%252F73nX%252FmipnWh7GizZkG%252BW%252BIdQlJ4sDpYGCnbOs7cqIfKhd4sLcvGAh%252FceLfR5ALzbo2ucbqO%252B8rEnMk12I9YFldOW%252BRzBjArMmwJfREvjx1fJCVQPQsZ%252FIGBAqXgWg%252FhF4RpyhMAa8lZ%252BfVnvxpIEq9mAyqPjYWd88wiiA5v%252FgOQbXj5M%252BZQpxTjtGAKQWVtE8yUsVQWUSnyc5MlnEbwL%252FhtmdlJbez01iWTD407v1dFjfsBq2n4HXi2Q0VHs7wgmmaLzKCHc3yUaNv2lipWGzhhb9eXSVZeLR1NYkzIOGxXz0lO9IG1giudUjuzltyHT2uFgURtE8XCewb%252FXzgxgucZZWbqRw%253D%253D%7Ccksum%3A15393607098626e88b3b66144470ad399c667097eed2%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/ceylon-production?_trksid=p2047675.l2559 |
| 45 | chinthakanew | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-30ml/203020069142?hash=item2f44f06916:g:YoEAAOSw1T1e2KxI | https://www.ebay.com/usr/chinthakanew?_trksid=p2047675.l2559 |
| 46 | craftshome2013 | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss- | https://www.ebay.com/usr/craftshome2013?_trksid=p2047675.l2559 |

| | | Treatement/254700962967?hash=item3b4d5c 4497:g:MeYAAOSwUqJbYrbd | |
|---|---|---|---|
| 47 | daily-essential | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/274084980770?_trkparms=ispr%3D1&hash=item3fd0bce822:g:SmgAAOSwxfFcyIkt&amdata=enc%3AAQAFAAAACcBaobr jLl8XobRIiIML1V4Imu%252Fn%252BzU5L9 0Z278x5ickkY3FSd4Ad8xn3oRtkVexxrNTP6 %252FDOx0r9hxPt1Xjha4sn8bhQtT0KQCM OOsdyYzB13iaEh4Bwk4VIIMf9aue5eOto8o nym4PfVSEzfX7X1J91xLU0kqDoAvnKe1uY 4byqG9%252Bwd%252B%252BMY5cKMp3 wvULRoEBk86u3mARXzuus1E7fgxpHTkx0 5UsCvnk1P0w855BZkiDXUP0M5imaWpNx %252FtnqElMWyWNpP61al0WXNIrDy72Yq 3jPSRjxJN%252Bx87CBo5MAFgwitrsGOClo JUVqbR8%252F71ucr7TV8x7jApxkOaaSJBQ IwBFDe6U5DqWasKbv7SfNz5t%252FcF%2 52FKdxIIVXQOAUSvIKLMTdSGUOX%25 2FL7%252FYPamWNeiE4pdQuaRsjX7WAF mQtLyrGcpDVZ5Ouma2MuaBlgRhOVEJO Q5De6TXQuuSJsbXoDCSRBx4pAfSrD8fFM 3jXVUIyCbzPmDmiua8hS6lPfA4iZWYhxOP AV4Tczf85dKSLm2s24ITqkK596Eo18lpuEV iVTBXooKgaJAhO1I1WSv9trfbY1rR08torE0 YRsupsZPeqH9Ai%252F%252BG7hep5jCtw 5XGNp0lMmE5u1qPUesI3D9tOu%252FcF XfR7UKgBt4Foiruhd7r4BPUxd7OfiVwuyiIE p7RFdqZu2LIH1t73yYWYzPA%252Fl8hRRs SwVgMWrHwqFtATWMW0JlOZC7WSzF4Z eTGyJUjoPP6McO8bm16H6oA7AsLuFV8yz giSELsBRHd0KSdC3OVAAgcU2GydDW2l MzCD7i9RBFeyQ6zK4yuFjOSVzKPWQ%25 3D%253D%7Ccksum%3A274084980770adb8 ddf0a3d343f6b095f4a9294f79ea%7Campid%3 APL_CLK%7Cclp%3A2334524 | https://www.ebay.co m/usr/daily-essential?_trksid=p20 47675.l2559 |
| 48 | detoxseller | https://www.ebay.com/itm/ReGrowth-7-Day-Ginger-Hair-Oil-Germinal-Growth-Serum-Hairdressing-Loss-Treatment/254762174827?hash=item3b51024 96b:g:--YAAOSw9htfTvoM | https://www.ebay.co m/usr/detoxseller?_t rksid=p2047675.l255 9 |

| 49 | dmichaels | https://www.ebay.com/itm/Regrow-7-Days-Hair-Grow-Growth-Oil-Ginger-Germinal-Essential-Hair-Loss-Treatment/123708468621?_trkparms=ispr%3D1&hash=item1ccd996d8d:g:C7AAAOSwrUdetGbb&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkp2NA0WuhQytmt4dbStg00HykX5cdiuDMOALEQAVii8eJZAMor1Skk34TAFOHqckFV2pc%252BJpWQbp4P0a6BFOtT6u9IPH3Zc7G3vXZTrAmbsHa4UsFHml55S8xaMKmFLw5d87%252BUFJ0bwqIX50t3lVxr1LEaEl4U9%252BB1FXCEZW5yJHhlZ0D3nrWpQMVMml8Kb69NY8m4MuWeE7oXdjt5GU%252BS5knnz%252FkfWR2eY5qEBEd3xZ%252Bqd30BPiWixZZCRbk7uhXU8qcFd%252BWL%252Fj7NaVBGq4oyCNZdoQF%252FXSncWFXQT29gS8UEpYiZEOvlRgLgel2BOSP53zHnl%252BmhNJTmAPVxROzRyoRcYovUr5Ebtv4foS%252FIUfJ5G%252FmKKND2HbXspYxzWmz%252BSth7tHssAFxAFMfzk7rzB0ctSYwAIHexndzYjuJMhTdIriMH9MbOL70keUgBqKqcpaUMx%252FvjnMga6YBCxLWtgIA2A0Nrn%252B1iXSDjx6H7sTU71kdu0WZzp5XPy31Yk%252FjR7RR0XStcV%252BzojYEhP8xi8PL45xyU7WclnD4beIRmWyiilCiAYISdWmBR0fAn7sgDhpiOobL4UggtVm%252Fg7HOYPgkckpmLa%252Bx9nFb9uaQmo7DkJ7QFBIPh5d%252F3hdV9icB4CqmhgodxtHi56jNfOkDRYaGAHz%252Fw3DI99qt19GSKrEENx5bLuFy0iSCpmv0TEMsXqig2dQbdsBOwV7ddWlhsEbOixVWIMJh1EPti9Zw9Ap6JaKVoxX7nfVeAW4%252B%252FZAY65Ri56A4xwJ%252FnSGS4QXVWw%253D%253D%7Ccksum%3A123708468621d734e702eea14dde808ffbf2f9eb936c%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/dmichaels?_trksid=p2047675.l2559 |

| 50 | facefirton | https://www.ebay.com/itm/7-Days-Hair-Growth-Ginger-Essential-Oil-Nourishing-Nutrient-Solution-Save-Hair/402550087108?_trkparms=ispr%3D1&hash=item5db9daddc4:g:ZKwAAOSwkK5frOG0&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkTboA95HSvGa1O5UmCCGJLjazysEy0qE4WpJB9reaRFOG0Ja3s1Lf5JxuIWQA0F1NcaOaTjE8LR8J9xW8AqsNKxfTeaarO17YRztBlil%252F4cs7gE3QqGwHKEITji71dlzqLkzoWw8u3G7L73AHRjnZVCalKpG6BrxpvKmFLhENbh%252BiHWdwJZTwnfIKyz6YbmkLquICEezj2Z76KB9TohAfq12Ih0bM3GTE2w3ThWTojqxcE%252FVr3CiJrB9%252FbnbIyDJjMeCse%252BvLrSgADXZLl72YKh2SXymw%252FEa0MMNvn%252BpW9qUQ3TieLNeORPes72%252BQFTR03fw39FpWntOGR%252BsJd8zOxjeEK6JlLxQw6fzlu4O6xVCakRfVm0hn9Pz2eIPyKLk%252FdnwnJeJe2EBqAkKG9WJsBrvCKSQmsnvN3LOoVn91HzFPHlAqGQdxNl0dQeyEiPrBWgyW54OC99aHWlAw%252FFNprvH9V8VtZQVu20M6OSz9Cj9DzQYT%252Fm3bGF1AMmKlDUtOynTGXwkVJxYtSbT6NzVWIlblHNdlL73X5Oa%252Bioqt5nZ62y9JNC2gkP5OS1x%252Bb78SOxMyX%252BFSHYpaLIAzgTpLNPmNtC7r5c9DSAcLmWm%252FG18mi8ljPEENekgT5o%252FHG%252BW2jHhRHH19x2%252F67z%252FXeJT5%252BhTpSqgDALuz7PrZ8%252FsmkWBhOvqG7TGK7550lo%252FXaCRXeKr3JscQ9jiaMQu8kBssi0EPgQoGHe6jn6gby56iBwoZRiXFwxBQeXWtc0hjs4oJAeP7MQyAwAuTxXbwAKhudg%253D%253D%7Ccksum%3A4025500871084970e7209a1a4386af028fac04c91129%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/facefirton?_trksid=p2047675.l2559 |

| 51 | factory_distributor | https://www.ebay.com/itm/3X-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-US/383785021198?_trkparms=ispr%3D1&hash=item595b5eaf0e:g:LvkAAOSwimhfmTSe&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxFtV7J5P58ubuVigtBH%252Fe4VCMBneEOGByMD555VsBhd1N8mfQVbYV3WnSEphBQfshBqMjoUhTiUtplwRcL%252FN%252FSqzI4tgc4IDtOqkWRVjJEERTXm3WZ5wsNnoF06GO4FL35K%252FNpLhLriE7mkgk5eSQ%252F0%252BheRCi2yf15xHwRtzIlMPoc3r3PD73%252FMost1Ne7o5aT4xFm3qvoyTGp2pXZ7MwPTSYjNMwvdoZte65avvAF%252BI2VZv6uKORP%252FPH17IBTY8CZlIGeRpNi92prVq5kXTFtCdMJe0giUPkkd9UPZ7v%252FbFQefQvKddVZvCZ0BcXm1nAcRKtUhsmPs3CLp9mK5QLwtM18xFHlUAfUAsSHhih6Irc67ZZ2gOMWhRFeywlu44Kf3YhmQGfPFYQmwK%252FouhPK8Svt%252BQ3CdwTNRX0HXntFs1bMBML1HoWcYtkNPiLsRLN6FqfhIZZEjUSSeqvc%252BwFI22HkYIpEb6LhwjKFsk05SLBfddcVE16hXRHbyxapPcEkNWoeg%252FtiRxg%252BZ4OThiwD9xxqJDflRe8qxkgs454vnm6VMIzZBApGHoBvUeHYYUiu4zNHvrl9%252BIHMBi8YAyLYWlw60uLX37%252BlhI4n3eA5NXG2sDhMBtU6DhiHrc%252BfcVOmOJ3I6YTenZ4XR14YMptTmdy1wBBOxBOSktbAZgde3dVbccpfN6XUkOMM1IiGxzPoT%252BEcCKleijJOR2k%252BQpN9Rf0Ap9DnpmdG8K4AYvIzY5Wa%252FwXWtCmUcz8JQb1aJbjiKA9891WxnhABRFI4IDbw%253D%253D%7Ccksum%3A383785021198d54c198c5ebe4148908296b202f5e835%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/factory_distributor?_trksid=p2047675.l2559 |

| 52 | factory_supply_c hina | https://www.ebay.com/itm/3X-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-US/254761177491?_trkparms=ispr%3D1&hash=item3b50f31193:g:3KQAAOSwfFRfHjuB&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkrDx%252B2NLp21dg6hHbHAkGMc3ap7KLg6opREoOowDeEjRJ5PRd%252FbGIOxHb%252FTe03f0XyXljrqepiP7QQrYGx7nRnZd0wEFFVcot7wQbp8dRPchAPchnJkSl3oFchC%252FBA3b%252F%252FBSbE%252Bm5RvwJwLGxcbjdXUEaDI4BBqgNMGh0c0eDx8SMel3plhzVAm7I8BmSLn%252FAnwUqCUj5Yew8rHtkxdElNEyedRkk93fxusuV1i4qz2ZWO8y8DJrvm4AAwL%252BWK7aDoJrh%252BCwMVFKGBxNko27oRR4%252BOYHsTX5sluAHoqDcensEhpuKzNRo2mF50T8rSjy29C%252Fe6v8Ec0nOBw0KzO1M%252FgDMxuwmR%252BJ7y1c7JuGTYqM3j1bjuoKiJHHmbUOHpXkdKfykAVrHPv2%252BxyDVaz2Y1tunchy%252F2rZ2q%252FkHCt9shvMFL3lCfBtVLUjgluYwxjjXX7ixJolSnC0fkYT2Vr6pYLLyHzavKZAjW6XqexyuZXq3QByiiw7s2GJ0eitb%252BHofJGtXKXkyoQFmPX6QZvsFcbVGn3S%252F8haiJ%252FJhG926mZzFbjeTqxpm%252BnMXxVStjpv88J46IbhiijahwqAmUGt6XmKhCEI%252ByYHmlcYcfWI%252B6XTQEAt1oD6TkTU5wWAT4Fsba2liTwwZsFwqrJtFhGmr5g6zs3DQGsDNbphL%252F2ezUKKrg8aqHLs7wN7aUBo9797WVCAWzoYN58VPCcN5INeRhJ74IBDjJuPd%252B2uXEuajtJunoaeCa6%252BPZU5Ejz%252BoW8%252FxZCcya5g%252BE0FJ%252BrALN6OGjA%253D%253D%7Ccksum%3A2547611774919a8645b33206472dbf03c17208506d8c%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/factory_supply_china?_trksid=p2047675.l2559 |
| 53 | fashion019 | https://www.ebay.com/itm/Ginger-7-Days-Hair-Growth-Essential-Oil-Loss-Natural-Ginger-Regrowth-Serum-30ML/193715096385?var=493934388026&hash=item2d1a51cb41:g:KJ4AAOSwXYpdIvmy | https://www.ebay.com/usr/fashion019?_trksid=p2047675.l2559 |

| 54 | first2checkered | https://www.ebay.com/itm/Hair-Growth-ReGrow-For-Men-Women-Natural-Oil-Serum-Grow-Loss-Treatment-Ginger/392855454726?_trkparms=ispr%3D1&hash=item5b78028406:g:sUwAAOSwRNde-SgW&amdata=enc%3AAQAFAAACYBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkyMJZWL%252BqFSgQ3TOOe%252FNr7sgCXBhMM%252BJv3CsBAVuZnrinNFAYIW%252B020SlIAEf2EiTuKh%252BbZnSpgBThAXeWuhXowdAaBas7KsT%252F7R1qMqwkCi%252B2b7yqUoGJ8QWKUo1jdqxR1mv6hmznlD5QuxKbtdk85zPnVxulBzPuvRfzk9JAcI3DmR29EBSlGMYX0e5wYEFpDCiowEBTUJK4fiHaMeDaJK72C41heeSlCx4NOM8MKSH273dufl%252BbIVJO%252BiAtoacVTKau4tENeKSl6cfZYE1Ro%252F%252FMTrL6RBUyzlhrLgXUareLuWJNw5OSn3KPd%252FkVXrn9EMv9m26I3FTYDQzL%252FD5uu13bNWCTLzbEa8VKvSKGvYYCJK1Ccj5JftRe1Sfr0jnaarcWLq3tdUdDU8k3qa11DxY0XqUXppYk0aTbjnhxPGtrtoRz5h9lxFSCgak4L3x6fQr92%252FQdkIwxMUTAHCzMkzvGWw4WEyZ3lQxdLOwdBDrDhPNCi%252FGMvaSo3tREBEfO%252B%252BaB2D6RqA0Ja5mt%252FRNCBrG5hXyIQ72J4G9g8tbuBok7zMmbRI6QYlVbniheSjYqVyM9tBDEnEm3TKEoJk%252FaJ6uHVJlHm5At1vqjA%252BVvDqgVKOpfRToFTFnpNMzwdMUmHNzzbR9V7n6iHgf4OXMLYqkBO53pWTWSnGBlhdemt2Xqw9LIB%252FxecRPKq5ZC8X2XG2%252Bu6IxtSIwMnFUTLMR0hjhl9CmcJaZu4%252Fpi9JrMSHjr8Iwn2Cb9CxqCnDirOvC%7Cclksum%3A392855454726d630beda2b84459b80eb5f094f625a0b%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/first2checkered?_trksid=p2047675.l2559 |

| 55 | focusepart | https://www.ebay.com/itm/7-Day-ReGrow-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/124398006927?_trkparms=ispr%3D1&hash=item1cf6b2f28f:g:goMAAOSws-1cyIkv&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkp2NA0WuhQytmt4dbStg00NqV0hW%252FlFmSbUY5X1FN%252FYHCU%252BhXdZ9WCknpSqOPQRU6h5gIcLPb5XTWkCdh3p3djHFQP6yv8xG%252BjQ%252F7Q5ouWE%252BGeCjfpIFAW6VMg7diJjV6byO9hCf6gd1A5YgPGNkLb74RZZaFWrwmTSxJOIsws3DSTyZUED50sGqaZnRqx9w18IUFv%252F9T7XnpjvexwYUifGxtdQK8PfCupF6kU%252F2gyfBbn2vEytjM%252FOQXVFDfuAgMY%252BF32xV4F4JLLcbHCEMMbO8NAeWgYNKQbTkKxg4R%252B5VdDF8DWPodq82Rs8o0WGmAJwvDOnaj8IcIn4yK3DeEfHxly%252FIws09otfLXUwDPjwTDuwMZCmo%252FOoODZSnLH9%252FruLrb%252BP6%252BadVr3L11JigO2lA5iVYchwGmRMbG4bViTm3Vy6ctF%252F5OEmpqnkIqYn2pmbqILcGuLu3ESLDM89k9q4WeKn34G6D8dqO%252FwAVAR74%252FY%252BkNN6pBAHQivOU7Okb%252FoCAfp%252FtMrraQJNvyk3pU9XUkfpRn54TkOwp0%252Bng%252BgTy%252BfwBBgrIlIKLBrQQ3X7JQ5o0SJxEb7aTehv%252FNF45w7wozlImN2R0x%252BRxTKxvxaaAx6DJgU1obqf1P%252FsK7tYXc5OipZM4NlwP%252FMzNv%252BWWJvIN0C3ooo4lpf6TwM9GalaMobV%252B5YMIK271afO%252BNdY4jtED%252Bw2XJnmcV8kdySlsW9Dld53QLhkOIDfarfnb0sVCB4zl1kr1WxHUKyj2McZlfWNbOz13KqAJZU0y7FfD24w%253D%253D%7Cclksum%3A124398006927adb8ddf0a3d343f6b095f4a9294f79ea%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/focusepart?_trksid=p2047675.l2559 |
| 56 | frugality_inc | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/223578148598?hash=item340e4bcef0:g:J7kAAOSwMvxdIa8N | https://www.ebay.com/usr/frugality_inc?_trksid=p2047675.l2559 |
| 57 | gameinfinity | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss- | https://www.ebay.com/usr/gameinfinity? |

| | | Treatement/143234273281?hash=item21596d 9001:g:SmgAAOSwxfFcyIkt | _trksid=p2047675.l2 559 |
|---|---|---|---|
| 58 | glorio-6692 | https://www.ebay.com/itm/TekDeals-7-Day-Ginger-Hair-Growth-Essential-Oil-Serum-for-Hair-loss-1-fl-oz/373259381742?hash=item56e7fe2bee:g:1U gAAOSwTd9ffXwc | https://www.ebay.co m/usr/glorio-6692?_trksid=p20476 75.l2559 |
| 59 | ho933752 | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/373152804274?hash=item56e1a3e db2:g:5jIAAOSw5shfO00P | https://www.ebay.co m/usr/ho933752?_tr ksid=p2047675.l2559 |
| 60 | i_love_here | https://www.ebay.com/itm/3X-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-US/274551007399?hash=item3fec83e8a7:g:3 KQAAOSwfFRfHjuB | https://www.ebay.co m/usr/i_love_here?_ trksid=p2047675.l25 59 |
| 61 | interior_bliss | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/402362451538?hash=item5daeabc 652:g:lFsAAOSwnOxfNo0P | https://www.ebay.co m/usr/interior_bliss? _trksid=p2047675.l2 559 |
| 62 | jl_exw_35 | https://www.ebay.com/itm/ReGrowth-7-Day-Ginger-Hair-Oil-Germinal-Growth-Serum-Hairdressing-Loss-Treatment/133559957257?hash=item1f18cb3 709:g:--YAAOSw9htfTvoM | https://www.ebay.co m/usr/jl_exw_35?_tr ksid=p2047675.l2559 |
| 63 | jolies-perles | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Loss-Serum-Oil-Hairdressing-Growth-Treatement/383612120366?hash=item595110 6d2e:g:wzkAAOSwOyxcj0Kp | https://www.ebay.co m/usr/jolies-perles?_trksid=p2047 675.l2559 |
| 64 | kasam17 | https://www.ebay.com/itm/Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth/124375449766?hash=item1cf55ac0a6 :g:~5cAAOSwiydfgLbb | https://www.ebay.co m/usr/kasam17?_trk sid=p2047675.l2559 |
| 65 | krishamasusank_ 0 | https://www.ebay.com/itm/7-Days-30ML-Effective-Hair-Growth-Ointment-Hair-Care-Healthy-Hair-Growth-Essence/383648786445?hash=item59533fe80 d:g:5R4AAOSwtsBfHDs1 | https://www.ebay.co m/usr/krishamasusa nk_0?_trksid=p2047 675.l2559 |
| 66 | ladiesfirstore | https://www.ebay.com/itm/7Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair-Anti-Hair- | https://www.ebay.co m/usr/ladiesfirstore? _trksid=p2047675.l2 559 |

| | | Los/363120522419?hash=item548bab74b3:g:t tUAAOSwL1Bfb2FO | |
|---|---|---|---|
| 67 | lt2014-ambra | https://www.ebay.com/itm/7-Days-Hair-Growth-Serum-Essence-For-Men-And-Women-Anti-Preventing-Hair-Loss/224003605035?_trkparms=ispr%3D1&hash=item3427a7c22b:g:zJUAAOSweMNetad3&amdata=enc%3AAAQAFAAACBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkgCVySCgrNFPU8Iu85TabMJodkMZvs41PLzvKhlBHNosK7dHI7lc8MJGpHvgtGlp09zHEwIPlcobNSS1YWs%252BgkyFKBuGACGypQ%252B%252FI98UrXgx6NK93p9oMjrtMSnor3gtAnbJuCQBmcePCfFYW7NqbGSlr9L2SXU%252BPm1mO0r0zOS62RJ8ca%252BIOJ%252F9az2uq%252FaXl5Oe%252FAmOq3UIFXueFbM0muSI0n2IwO5fqj%252BSs6Cvs3KkhEwMEVX%252BDUdt%252B4xhoj4vpzJVIAMPJ0LZRqKkWtWuciD0yDrt7pfycowgSTmudXgrm6kPLNUbD3JCpvCjT4CP6GImlW7X%252BWtkDo7sKDrRwsc40Hj%252FeJauGGd9kQvJ3YUJ1Sg1Jh%252Fm9L9xqkZUxyXGKj7zp2KNoKYvm%252BcrZ%252FlKtsoaw1%252BRwFBa0jqK%252F8rBMIp5DhUeTQ1Mrf0hsceraLYQD1606ya8SoUXa2MKEse47rGeYJh3NnT4%252B2ZetgZVVXPMESufHlz45WYtKM6rHXYHZ6VDv2VqOYB0wkcQ4mKqkz4N1rG9O4FAnCDenoU0%252FFEUXxOTv4X8Ha6y4NeupWAiJpTOqm2PEONq6tSG0bhyvxwAkcOqHw2FIIZqMbp1Xa4fF9aMDhUmMem6VPttsA8JpMr7XLnUs17mA1S%252BGTbsDEK2lTZI4hpm1DUKMVoeOWYNeEN71UjQSBydsH7IL8vnAV%252B%252F%252BswqmMtV3MWkGSmRcWvyuBPIPBuEkA7tgREtjM5qlna6C%252FytPUNN1FWDQRgO8E9snHarLKE5QnZ07JFckIw%253D%253D%7Cksum%3A224003605035d54c198c5ebe4148908296b202f5e835%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/lt2014-ambra?_trksid=p2047675.l2559 |
| 68 | mileybestseller | https://www.ebay.com/itm/7-Days-Hair-Growth-Products-For-Men-Women-Natural-Oil-Serum-Grow-Fast-Treatment/174497638219?hash=item28a0dea74b:g:lBYAAOSwDr9fmh56 | https://www.ebay.com/usr/mileybestseller?_trksid=p2047675.l2559 |

| 69 | moneerr013 | https://www.ebay.com/itm/Strong-Fast-Hair-Growth-Ginger-Germinal-Serum-7-Day-Ginger-Anti-Hair-Loss-Oil/164523177790?hash=item264e58773e:g:aXAAAOSwa39ftix~ | https://www.ebay.com/usr/moneerr013?_trksid=p2047675.l2559 |
| --- | --- | --- | --- |
| 70 | moonxscape | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment-Ships-USA/154051792330?hash=item23de33cdca:g:Nv0AAOSwwmJfPScQ | https://www.ebay.com/usr/moonxscape?_trksid=p2047675.l2559 |
| 71 | mrystore | https://www.ebay.com/itm/7-Days-Ginger-Germinal-Serum-Natural-Essence-Oil-Loss-Treatment-Growth-Hair-30ml/193352373529?var=493545233141&hash=item2d04b31519:g:PFkAAOSwwUJd8AKc | https://www.ebay.com/usr/mrystore?_trksid=p2047675.l2559 |
| 72 | mthanhquan_0 | https://www.ebay.com/itm/Fast-ReGrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-Hair/293688438307?_trkparms=ispr%3D1&hash=item446131ee23:g:ERAAAOSwk2Jeus8Q&amdata=enc%3AAAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkvjzWOStkxwnlDuxSI1PVVm9TOPf%252FD%252BBLriUKufhXXPX4w9OLderiA1w3Dkrg7EFbPkiDbCW9CAnCnIZmRUSNM1PHnGTTo3atx4j2N8KPMQm0ZrdgtLuca42Xl%252B%252BDjIOPFbfA%252FCrBfr7Ph0CPVBkwT%252BCyO4YvwUx5oiFqC7igjHx1TwAycYfbL7IW8YJX2e1syZtdd9mjGUqCSdPEm2fyWRelrgQG7cAsZAyYl5QUf0QlDMPxwbzHHIoCjO7vAWk%252Fcntxhb3JblTpNwtB4l3ZPvZCZMFW1t1qKZ4ZuNHjMRxxnZ048tZkNIiycmDZJVU6irrfKgZX0BR7Cp2PC2gUecyItKVThQ5%252FxtTQ4tLi0JlnD9bjfDeBreAZH5xy9O9NHPaFek5wIbOdqaxvKK05HzP57HgBOxW7L%252F%252BdzJrkdI9Nrn09D8BrX%252F%252BwYHe8cAzKpMHcXGW9q4KKxcqaZqiM3%252Bp%252FbklXQnMXoWOJp18WNfXqd%252FqAAwTN07B8YEvMzmTQPNx1x65wm8tBUPhCr4EQv1zPLBQSi6ejB0I8Bkf%252F0DkoQRL2YV8qkcVrFMaDIb%252BS9NQtYYLLNiYXIdHVKYJTXcIeuY36ZlYit8ur1XlrjK2AQbkkGcvcLW7Kk4xS%252FTqhG%252FbkSvoljhhuyx4XL5wTnuzTGWcyhgX8F%252BFs5%252FYp3GpquHngzk%252BcJSBVvM2rdvdibvZaywLMGiaoig9toW%252BeuVbkvdCux | https://www.ebay.com/usr/mthanhquan_0?_trksid=p2047675.l2559 |

| | | aKAmH0UCgcMhPsxFc1lfhCNKdWulSzxcev7ODgRQjwGmHMQAYeD8B9miA%253D%253D%7Ccksum%3A2936884383074970e7209a1a4386af028fac04c91129%7Campid%3APL_CLK%7Cclp%3A2334524 | |
|---|---|---|---|
| 73 | nallent014 | https://www.ebay.com/itm/ReGrowth-7-Day-Ginger-Hair-Oil-Germinal-Growth-Serum-Hairdressing-Loss-Treatment/224141556327?hash=item342fe0ba67:g:8Y4AAOSwPZhfr0pP | https://www.ebay.com/usr/nallent014?_trksid=p2047675.l2559 |
| 74 | ninja31415 | https://www.ebay.com/itm/3X-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth/123993257242?hash=item1cde92f51a:g:zvwAAOSwGEFd4VWf | https://www.ebay.com/usr/ninja31415?_trksid=p2047675.l2559 |
| 75 | nk_groups | https://www.ebay.com/itm/Fast-ReGrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-Hair/352858214236?hash=item5227fd0f5c:g:H58AAOSwlXdd0lqy | https://www.ebay.com/usr/nk_groups?_trksid=p2047675.l2559 |
| 76 | powerpart-us | https://www.ebay.com/itm/7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Loss-Treatment/143338194686?hash=item215f9f46fe:g:-U4AAOSw8w9dOYMM | https://www.ebay.com/usr/powerpart-us?_trksid=p2047675.l2559 |

| 77 | prasanur_0 | https://www.ebay.com/itm/7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair-ReGrow-30ML/383751078131?hash=item595958c0f3:g:iS4AAOSwlJhfehuA | https://www.ebay.com/usr/prasanur_0?_trksid=p2047675.l2559 |
| 78 | qualitytproducts | https://www.ebay.com/itm/7-Days-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-Hair-Effective/223585773422?hash=item340ec0276e:g:eVoAAOSwpKtdKLeN | https://www.ebay.com/usr/qualitytproducts?_trksid=p2047675.l2559 |
| 79 | raathuk-76 | https://www.ebay.com/itm/7-Days-Hair-Growth-Ginger-Germinal-Serum-Fast-Treatment-30ML/154207435971?hash=item23e77abcc3:g:ij4AAOSw49tfs~oC | https://www.ebay.com/usr/raathuk-76?_trksid=p2047675.l2559 |
| 80 | revival039 | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-with-Derma-Micro-Needle-Roller/402480692661?epid=27041173446&hash=item5db5b7fdb5:g:QQUAAOSwfK5fqjsm | https://www.ebay.com/usr/revival039?_trksid=p2047675.l2559 |
| 81 | rise018 | https://www.ebay.com/itm/7-Days-ReGrow-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/362663061781?_trkparms=ispr%3D1&hash=item5470672915:g:hZoAAOSwVDRc66we&amdata=enc%3AAAQAFAAACBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkBSh1VzQSTzkTiSV5EE%252FHQdXOEwjtj5XKNwOvIH8EBQgHY5E%252F37u10IZRRLhXxwoL%252FO3MfBPIpt6DNjP2gRW%252FlvDw%252Bz5fknA2EY35TonsSQhZv6xssJEgCSZQRpj3XvCNCVuBaWqcslTSG4qLFZOmZtlakiPWbw6lHhSg0LiTp8DE4C3AZi8lapTDPTS6jx6l6gHa49tCevqJMmxZ7Weia5Upesvjwk88u8hzJAF7VhXEjOiIq9SUG9FJnUqeVM4IH947L8RJsPu4R%252F9hdycQpYMbL%252FnLlbPGMgupeWSWu%252Bo%252BJdWLJWSycpA%252FSX7jRurm2E0gcdjPzLXm88tQ2gMqbedkgkOz1f0wM2E26Rhrg6E7Qzu1eJnefCFwMtGtx7A31ve75CbL5U%252FslYmdMCGR%252BTlY9VBDyge9VwdKR8CJ2inXzAhDx7b3T7y8NNeO5DhaHaSWe%252FBKIwhQd88dzFnEOnsrXUBLwELpEfUP%252BIdejNSs2AbdIY68maED9OPbFIrqmEQ%252Bzmu7Vu5tFaD3%252FwHp0Kga7dYkgq0Z2j9a4eqhqj97ake0Eco40klzO8BX6zxoLz7aU59RfDj5p58Slw7%25 | https://www.ebay.com/usr/rise018?_trksid=p2047675.l2559 |

| | | 2FHRKqQ5jpVfjsV5fuzNG69MQsWjYB5x9RcP6TRQmQlciGr6Am8Hxe%252Fdzjsq6Fnz4bnVAI1Xq4jY2ywE3Gtu6L%252FSAoLfODBQgWavw5uMBQV%252B6KZYkj0pn%252FIdt1xYtb%252FOeemhzg2oSA73Apd7DW7088BBooWWCmF0qWH%252FBfImbAaCYqDrXD0YDNWRYyZsqkJaz0gA%253D%253D%7Ccksum%3A3626630617781adb8ddf0a3d343f6b095f4a9294f79ea%7Campid%3APL_CLK%7Cclp%3A2334524 | |

| 82 | seller_soni24 | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatement/184108682280?_trkparms=ispr%3D1&hash=item2addbb8c28:g:XaYAAOSw~aVeHKYs&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickk8Fd9si%252FIBtWQr%252BhnlRwjDdhtClw0IJxYCgsSCkz3QYREYaKPubtVJKQWmyb2ohV8s0jut7V3kbr7FTNE9ThgV81OnawBEriela5HFh%252B0AyUFUr55mmh9RXPXNWJqr9KlpNOz%252B%252FyTOQbTWNyNZTtgwIzzKLktLnKc0oGFN9PJmrZBqZqJGANhGW1X51DffA%252FdJ6NqfJqkegQbV%252BuA0ZVSNbb4%252FXIjY%252FPBaF4GBHGFiq1B%252BrMfMjwp9bvB8hxWZl1hRpSmLWrg6U0iF%252F54446vtJOIxwZ0SUjgVnbkmnDyp%252FzKQuvM1Iwj2xkGFWShqBK8Eug43E25cPPEUqcoXLNkD%252F%252B12anUbSSWQ23sSygluwRSnmaD51sh8c32G8IRNJ0XYgSnfUHyTXDRgYHSeAdt2bM6Wk09%252FVlSyN1egfu%252BJSR7omj%252BMBAWeNzuqYW4iE%252B4A8DMUQgzqBlSMzdJI41t81sn2rCOOyY3oFowAo9PsT8TLxkaZo31ecpMjkQ37mtVU9OvAV5zN1PmEH9%252BV7DLEZwR2rzPR5J1%252BeM3HYNclq285QeE%252F4VNS0Ccj%252BGlnkfh7wCAbPIj2krHQgGtyJOgzQauA9gUaempTFeKARVMMleZbvC732BLVKly3rNwE74qVVE7e4b1orDJzo71arYKnYrOvEMbSJb9biMsoWESZoDhoVrBOi6kMESAw1ewy2CGaES5kJzrCycdYiqFa1kRmplIJQnbswCKgfa94ZV3XdI4WFOf28yxEpmteDYd7XusXIAT7dtvsFxCciJtrwWrjQ%253D%253D%7Cckksum%3A1841086822804970e7209a1a4386af028fac04c91129%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/seller_soni24?_trksid=p2047675.l2559 |
| 83 | shashika.rukmal | https://www.ebay.com/itm/Ginger-7-Days-Hair-Growth-Essential-Oil-Loss-Natural-Ginger-Regrowth-Serum-30ML/313294427850?hash=item48f1cd96ca:g:12cAAOSwD9hfqlFu | https://www.ebay.com/usr/shashika.rukmal?_trksid=p2047675.l2559 |

| 84 | shirlly09 | https://www.ebay.com/itm/Regrowth-7Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/353282333337?_trkparms=ispr%3D1&hash=item5241449a99:g:z6UAAOSwCQ1ftPjy&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkWpEuxXwAiCNKyBQsQ5%252Fe67rsz%252BlTvXLdOji%252BnJmdZVnOV9gENryDUONI%252B%252BK2jJy6zogDTt1OXykEqb7YDodboSuwUq51C1%252BrvQQpDU%252Fmlw%252B58jk9%252F0IxjaWF1YOO8aJSGGde08xXEmHAovhpONQqKlxKWqEu0APofhmOozLqTrMEnHV4D2o8pj6k62uiwboaloqslo26ZF27a1YTBbi18qkG3aZhbldwzeOzKea0%252BMIDarvNNBUckEGRzWACVKIaKawH9yiRoqkYyZIucDyUMteJxvU41kYnY6sCN7%252FeK2RNOzB1Y%252FijPLxY0xs9F0hnWUKdgZiGztuiXyKqmGmzQmuSwl%252F6YiQqIpJvR0dNymE8%252BOJhFCKgQ%252FwXXxm5BHBvD%252FbqSRdl1uDwLDWFDNuDtfd7hQ6jTuyd9gghdfei0Tu4xn2BQZCd%252BsYHZh0iM%252FZsatvsEKex2BXG7TXEHdgE0I%252FKvb7tKE8HV8nYqgU0NwtSBJKwGtSECqhNmGDr%252BfLMMBzZPYX26Q%252FCn73cg12kbthLo0K7IxLw4J8OMnSCi3%252B%252FVUoyLVnouYAynRtBW05yFgZDIauE7%252B2FHyBfGTCWn2IadwienfX9VB3%252BZfnbQ0WseQ50BXHaZyFSX6jx328KjHNfunjUIAkKJ%252Fw3N8%252Bbq5PHpOacNJEQ1CZvqEWMVnvxnuutySG%252B7xQtgDvgQH2WbyjVFGaW8U6tcC8sDgnpNPN5vpoQFjomd5PHEhrO3KQJ3DQvPrwGKhoK5BPOp%252BGA%252FqPvoro7AxEzu2KUvlV0IQ%253D%253D%7Ccksum%3A353282333337e07e07d5801b42fb9d226b562d7eb7be%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/shirlly09?_trksid=p2047675.l2559 |
| 85 | sn_xpress | https://www.ebay.com/itm/Ginger-Hair-Growth-Essence-7-Days-Germinal-Hair-Growth-Serum-Hair-Oil-Treatment/333786629291?hash=item4db73bc4ab:g:AUQAAOSwq-dfrStb | https://www.ebay.com/usr/sn_xpress?_trksid=p2047675.l2559 |

| 86 | subudd-1 | https://www.ebay.com/itm/Regro-7-Days-Ginger-Hair-Growth-Serum-30-50ml-Anti-Preventing-Hair-Loss/283751472089?_trkparms=ispr%3D1&hash=item4210e7dbd9:g:SwkAAOSw2B1eJmQ3&amdata=enc%3AAQAFAAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickk7PdDazAlGltMLJlUhrWsD8WD%252FdD%252FACxg4k%252Fnl9%252FxTMy4L0D6kiVNdJRVThHXbP6n%252FFKflies2l8%252BiOwLJJS53zzM%252BdlZp2ln3KMJN1rQX8oKvXnmZLZlksiYEIBMPDYkso2cZzwYx9v5PyVlG3BSY5dazGpS9W34QoYrCDsg7i5k5ZsPTU%252FE6VxqiD2QaOGfUXmzh4BPfLxXu0R8Ulfa%252FqlCULzTt3XIVneuKdYUgNVdyxpH00UKJd6NSi4aZ1O0gLnH2pWk%252Fw66Tau%252Bce90K5yADf9od23mD4McPe0ocNtpPh5d1lHcSFV%252BvXfzSouDTEq8pa8BRm8sq%252FebrtuRRXABmzkitv1r0yDpnHIgwTTaGVgMPuxMGw9Tgli6rXsZ961xpJi1N4RI20iG8H3REt%252FFZxLgpT6%252FybQAZ3yiWG3AuqGJRq%252FDztR%252BhppW2iV71afE3sh1xvjtzlcYPSn8QWfeRyjKhVJeIr1eMCKIwkFdAQrWfB0Fz6y7xrd%252F3%252FHb%252FmnVwh%252FWd17gPHwZjOSQ%252FHmzd2KSJaJZQSBB8WEby12wzHD2qhd1aBFdBAfbPRy3arZ7Uk0tDYMihwMmGlEbIN5BIzsQ8A1okD3Y2zw8uO5o0cFnbvTnDnRdNbrhQIkloGSfD36ofNpZcITuOZHY7mQOvPgqUpsTk4EGjUvnsuErFohDdJnRxO0rBiuB5%252FIcSFE4otrjvxQm0i4LhVpoSLs6i3%252Bv4dlI2fDYCMaSXRnqS3DNE0TU3eyTtsXBEdWeOUCc2EIalCVvwmwUDHdHcA%253D%253D%7Ccksum%3A283751472089d54c198c5ebe4148908296b202f5e835%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/subudd-1?_trksid=p2047675.l2559 |
| 87 | sunnybeauty2019 | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Hair-Relief-USA/392927985031?hash=item5b7c553d87:g:QFcAAOSwRXFfT2zV | https://www.ebay.com/usr/sunnybeauty2019?_trksid=p2047675.l2559 |
| 88 | sunshine_in_box | https://www.ebay.com/itm/3X-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-US/383784996275?hash=item595b5e4db3:g:LvkAAOSwimhfmTSe | https://www.ebay.com/usr/sunshine_in_box?_trksid=p2047675.l2559 |

| 89 | superfast040 | https://www.ebay.com/itm/3-PCS-Strong-ReGrow-7-Day-Ginger-Hair-Oil-Germinal-Growth-Serum-Essen-Hair-Loss/383756072149?epid=25041353289&_trkparms=ispr%3D1&hash=item5959a4f4d5:g:fI4AAOSw-mNffqWv&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxFtV7J5P58ubuVigtBH%252Fe9QGjopPdk1BHzU2TwIUra%252Fkt84KPMONnM0EF%252Foo%252BMcyl%252BWY9XnK%252BVDe9q2K48JqQoPgoMomKfAs9UQCSy7wxqnLEmpIFiejdKO69a9Y4NmpQKTI7b38GcKJbUm30HUnSqBg2WKjBHs7eKE866sTwOlmeXcahkHDArV5%252Bgt2dZDduSy69JUYSB%252FkKJ%252Fgyfgajgp S80xnhc0Gk1q1muNB9WEO9w2D3xjRdwnHdlM77%252B7GZ%252FuhaKrxjYP1tbvgd9Z7y83oPPNZ6PGWEEuygHPxdTy%252Fz%252BNIQ%252BIPPACS9fNb4fXvkgz1EtY%252BJOXGcu7c%252F6eIRgsxqE3dDstx2zwKjO18ehYgSWebBWOsakGg1h1mwHLk6Egm98lgmvXquKtPfUZ9IvYIOU30xJnlLvFGawoZwzdR6OlpkutDuw5DVoshrRs%252FXGhUooAOg4%252BHZ1FDjxmfJDCeiRG5KIT5M3DsUuRrbNLiCIC0HFuYvLDfLQm7Z%252Bx99vIcew0Ek6JFGJSCMS8GqG%252Bi6WjvUKiskyVL2I2l%252Fb4eSHHfTD3g98obb3QFxb3E%252BTp1wYVCKFzEwFusDJkjMDYL6nUUq9YpGXrXRc1GYKGrdMzkVHWT%252BgLprWXhUwBon2nmyGAWk8CBJYj%252BHGddbPnfIthq7K0fsb2454yQtp0P9JPTq9OyyttdpElW0Jy2ItXywULGI%252FfsmLS6QkYaUBZOEXglmm%252F%252FqFaQfr5USu9t%252BfDFKeQB3U3Dsm0mcy2paHw%252FKzKEGxtZgmMjZqmf4Q%253D%253D%7Ccksum%3A3837560721493c5d148b42f7437aa1559f52579c3ed9%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/superfast040?_trksid=p2047675.l2559 |
| 90 | top-plus020 | https://www.ebay.com/itm/ReGrow-7-Day-Ginger-Hair-Oil-Germinal-Growth-Serum-Hairdressing-Loss-Treatment/372678455808?hash=item56c55df200:g:tlAAAOSw7FRc66vi | https://www.ebay.com/usr/top-plus020?_trksid=p2047675.l2559 |

| 91 | tradify | https://www.ebay.com/itm/Fast-7-Days-Hair-Growth-Essential-Oil-Loss-Natural-Ginger-Ginseng-Regrowth-Serum/203004590967?hash=item2f44043b77:g:uw4AAOSwfvlez3Wc | https://www.ebay.com/usr/tradify?_trksid=p2047675.l2559 |
| 92 | trendyzapstore | https://www.ebay.com/itm/Fast-Ginger-Hair-Growth-Oil-Hair-Losing-Treatment-Serum-Natural-Care-Products/164329611642?hash=item2642cee17a:g:iSsAAOSwtNlfKSsv | https://www.ebay.com/usr/trendyzapstore?_trksid=p2047675.l2559 |
| 93 | uliked021 | https://www.ebay.com/itm/5X-Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdress-Oil-Anti-Hair-Loss/124294366719?epid=13034668943&_trkparms=ispr%3D1&hash=item1cf08585ff:g:PfoAAOSw7P9fqgrC&amdata=enc%3AAQAFAAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkp2NA0WuhQytmt4dbStg00GiX%252BxDQLpNzxhqZqoBxeXgGs2V9QUe4OTftQ7iT8KsgfQ2IRVcey5S%252BKaO9n2DAe8RMvx1bushauVMxu1Tb3h%252BN2ssiDT8YpeuA5NMOazN4wCgaPHiDjNFFwHIjGBNBr7ly5JFwPM%252BiYwqtURX3l%252FxN%252BKX7B%252BamnavarnFliTMamrd0ceRLvmZJsKMMCLmkgWY04h8zGvqa74EHJqPjgU7PGriniDfthmCyqYYnsOCa4nrDmE8O3Cd05EmFNV6H%252FaFqUFE2pVxY1TE4oCOLgzFqLteVlhR5wWjHzOBbEo61cjuGeRFEEbM4cv1nPWGyzJIWgpLW6FbfKnbRqyrBfp0Fs7iXiCMO5AnMyNbh5KnmAmzhJPxr9x2sAKtHGxbmjnVJJrfFo77k5Mf%252B5ezeTj2LwtUxKMU4UEI7a0K0gQDPW0mJ3Ycd7PhvIOxgPW13F5iBbRzzmP6SEKZIFbt2qd4IrmP%252BhexhEGREWCvh8ZpZLYichRBvaBzNSbqjIZh90u2sAyh3fx5tFbAzUTWFs7%252B8PvJBObd%252F9Dx7U7LSHUSZh4XzZpGG%252BSZF8yj5T1T8ftD8ayopCEZVWMLBtEjkY%252B5lfoW6r24v4XUNCJk2ah7uVu0FYAPV7MjBMB8KGNgrxx5qPt4poj6DQ6PfUsjNk05t8wSdQ44LQr8tEfoGg%252Bj37j8KI6v5mMQN2orXWECq57dnNi59Fskt8b0UeQ9rKRnZrAzwSfaRk3OaxbdOHx9joJWGNGGzv8ajZpEddCof3g%253D%253D%7Ccksum%3A12429436671926e88b3b66144470ad399c667097eed2%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/uliked021?_trksid=p2047675.l2559 |

| 94 | victory022 | https://www.ebay.com/itm/4-Pcs-Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Loss-Treatment-Oil-New/362988560754?epid=23038090700&hash=item5483cde172:g:P4UAAOSwB8BfuT56 | https://www.ebay.com/usr/victory022?_trksid=p2047675.l2559 |
| 95 | winbetter | https://www.ebay.com/itm/7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair-Regrow-30ml/183835440121?hash=item2acd7233f9:g:cyAAAOSw161e21O9 | https://www.ebay.com/usr/winbetter?_trksid=p2047675.l2559 |
| 96 | woshan | https://www.ebay.com/itm/7Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatement-Growth-Hair-Anti-Hair-Los/203188923640?hash=item2f4f00ecf8:g:8JgAAOSwhBNftf0e | https://www.ebay.com/usr/woshan?_trksid=p2047675.l2559 |
| 97 | x-maxstore024 | https://www.ebay.com/itm/Regrow-7-Days-Ginger-Germinal-Hair-Growth-Serum-540-Micro-needling-Derma-Roller/203083916582?epid=24041546803&hash=item2f48bea526:g:28EAAOSwZ6tfP9cC | https://www.ebay.com/usr/x-maxstore024?_trksid=p2047675.l2559 |

| 98 | yourchoice032 | https://www.ebay.com/itm/3Pcs-Hair-Regrow-7-Days-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth/363043538450?epid=25041353289&_trkparms=ispr%3D1&hash=item548714c612:g:A2kAAOSw-bBfBs6G&amdata=enc%3AAQAFAAACcBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkBSh1VzQSTzkTiSV5EE%252FHQcw0wiuGGYzmBf4cRSaxzYGZDTCyXDedDGqYr7TeFCmfcArK6qW7WqdKheNJ%252FxtnCJGxMsWLJne9lcCPHVYgxfC6VOYlWFUXTZkpA5PhTZacpT15jpKwXsJqnrBHIHPIEI9T2KMYXRaicOwaKlZHl%252F7djVmB%252F3TfVpC5d3j1TxINWTN8x%252FhlVxAsUw%252BlljRieffZBn%252FxKEhTWcutMZI9%252Fwi9zWYImVucLnReN%252BFQxnu1moUjr075BWh0A%252BWfSWH%252FAza2LT40W%252Fol7b8Qg5NGZJqUN8oeqJka%252BxfOruYvhnPX7tG6WO4cZ7mLcssIpS4I1Y2PL73V4thJ0%252Be9pEGQZIbbfeV9s6BQUK1O04qW0PM9fMgWAoo%252FNYtIOHd1rzpMXwELxnWE9h9LYK5M5V2il1OwIRVZH%252Fp0XKusBcp1pA3NCkSE3zr5iFTkZvGsgK8wymA%252FP6TFSipZnYynt3U3ClvifVwfdI0hwaB8NXrh8nnsKw2ZN0hAVSoxjReq5vvmAmmifl7tksJP0aP81p%252BV1G1aW4C022xHRmJMhZc98nshU%252BqaNbx7Mc%252FUaheLsBbM9absitm%252FQ3lV34J0%252FFs5LU0ArTdWm32ru3TLv9ZvbeRG%252F6Dn4tcEsyQWBY%252Fgrfg6Vh7GV6XtRqkn4Xm%252BuRPms0R1kAF6lkG6tWbyD1hl6BEvqTf1%252BbbifKSG8RXizzkcVabxO8cYnS2X7V2dP323swW0O8CmVyx2GG9IaT48%252Bep2GJL4WYywX14yKaI%252FV8Abtw%253D%253D%7Ccksum%3A3630435384504970e7209a1a4386af028fac04c91129%7Campid%3APL_CLK%7Cclp%3A2334524 | https://www.ebay.com/usr/yourchoice032?_trksid=p2047675.l2559 |
| 99 | yuanhatra | https://www.ebay.com/itm/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/133484858454?hash=item1f14514c56:g:770AAOSwFHFfIN9z | https://www.ebay.com/usr/yuanhatra?_trksid=p2047675.l2559 |

| 100 | zestore042 | https://www.ebay.com/itm/4X-Hair-Growth-7-Day-Ginger-Germinal-Oil-Regrowth-Serum-Hair-Loss-Treatment/402419494598?epid=7034673885&hash=item5db2122ec6:g:9oUAAOSwkDFfqgWC | https://www.ebay.com/usr/zestore042?_trksid=p2047675.l2559 |
| 101 | 9FGJYZF6Y | https://www.wish.com/search/hair%20growth%20oil/product/5efc3116e6f400055961f92c?source=search&position=453&share=web | https://www.wish.com/merchant/5e7b6c06870c333b016dfee5 |
| 102 | aheyun | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f65c961ad9c66475b4b26c9?source=search&position=220&share=web | https://www.wish.com/merchant/590b48b10de206725c14eb3a |
| 103 | allinhere | https://www.wish.com/search/hair%20growth%20serum/product/5b90c7fa133b641147c7a921?source=search&position=787&share=web | https://www.wish.com/merchant/5783405efe80a4124543b9e7 |
| 104 | Aluan beautyMask | https://www.wish.com/search/hair%20growth%20oil/product/5ec62fcfd41a114341402160?source=search&position=82&share=web | https://www.wish.com/merchant/5e8d328f7a1725230d668dd1 |
| 105 | aojunxiong321123 | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f40b3a3296439095ef3ceb5?source=search&position=139&share=web | https://www.wish.com/merchant/5f3756b1bbc43a68a7637b01 |
| 106 | apuseindn | https://www.wish.com/search/hair%20growth%20oil/product/5f0eafb598343a4a5df6031e?source=search&position=391&share=web | https://www.wish.com/merchant/5e9040bee3851e1b427b1a31 |
| 107 | Arica | https://www.wish.com/search/hair%20growth%20oil/product/5b61341707cde3622e59dd18?source=search&position=784&share=web | https://www.wish.com/merchant/56d68dd7fc19dd16d4201934 |
| 108 | AWarmLife | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f97935aa950e5004c882c24?source=search&position=63&share=web | https://www.wish.com/merchant/5a0e5b5fdc7a913840319b24 |
| 109 | bar.yitiao0dagou | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5e1747b4d84331189b5c62b0?source=search&position=14&share=web | https://www.wish.com/merchant/5db54971f43c683b04be7d60 |
| 110 | Beiyeyenan Pants | https://www.wish.com/search/hair%20growth%20oil/product/5eda10ce7a14df5070bfdeea?source=search&position=268&share=web | https://www.wish.com/merchant/5e96b8f4c994cb4459c494bb |

| 111 | BELLE LOUIS SHOPING | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5e84711c2b1e2468a5f1c63c?source=search&position=111&share=web | https://www.wish.com/merchant/5e7120e1cd870cdf8b037f12 |
|-----|---------------------|---|---|
| 112 | Bettyfair | https://www.wish.com/search/hair%20growth%20serum/product/5f26ebea29e7864e78880649?source=search&position=831&share=web | https://www.wish.com/merchant/5e5fe3fca6757d749743028f |
| 113 | bingolee | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5fb70e2d1365b1003daf1972?source=search&position=651&share=web | https://www.wish.com/merchant/576a356f9fd921285da0038b |
| 114 | bingsaosao | https://www.wish.com/search/hair%20growth%20oil/product/5f9f999586a26a95cd5b7e71?source=search&position=774&share=web | https://www.wish.com/merchant/5f52183d181befcf845985c8 |
| 115 | blug89qianqian | https://www.wish.com/search/hair%20growth%20serum/product/5df997758b0e840179b8d3e4?source=search&position=543&share=web | https://www.wish.com/merchant/58eedfbc46406517852d0a4f |
| 116 | BOOB-CHEN | https://www.wish.com/search/hair%20growth%20oil/product/5f87eb4058f47b0049177a2b?source=search&position=641&share=web | https://www.wish.com/merchant/5dc13aa0573a700e80a16c7b |
| 117 | Brite Enterprises | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f64ca547cc0a0878ad41029?source=search&position=16&share=web | https://www.wish.com/merchant/5ee9f31fa812ce4cf375c63b |
| 118 | Burnettorder | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5fb552230f554e186c640cd6?source=search&position=233&share=web | https://www.wish.com/merchant/5fad77fbb4753d5545c919b9 |
| 119 | Buyer Store | https://www.wish.com/search/hair%20growth%20serum/product/5fb397b5531bab1224a392ad?source=search&position=554&share=web | https://www.wish.com/merchant/5e1c5188bdbc2339b18a02c3 |
| 120 | Caicai Dry goods shop | https://www.wish.com/search/hair%20growth%20serum/product/5cb5a02838f17d48591bb38c?source=search&position=481&share=web | https://www.wish.com/merchant/58b03b0e96f1bb3d39e399e1 |
| 121 | casualmall | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5b9611fa91533c17f68f15b9?source=search&position=666&share=web | https://www.wish.com/merchant/559c9a86577ce135c5427e0f |

| 122 | chenbingbinglala | https://www.wish.com/search/hair%20growth%20oil/product/5ce8b9297596af7316cbd764?source=search&position=718&share=web | https://www.wish.com/merchant/5949dd28f70e4c531e0d5b92 |
| 123 | chiccollector | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5cb427e0fb86183885970733?source=search&position=171&share=web | https://www.wish.com/merchant/56172d8a1ef2a00da569294a |
| 124 | chineon | https://www.wish.com/search/hair%20growth%20serum/product/5eed7290d00d3b1f54592b5e?source=search&position=731&share=web | https://www.wish.com/merchant/53df6845d911395f69d729f1 |
| 125 | cloudshinny | https://www.wish.com/search/hair%20growth%20oil/product/5f0d89e3b1c4874a74a77dfe?source=search&position=509&share=web | https://www.wish.com/merchant/59f060d28cf0ed3810c16f7f |
| 126 | Cnjffd | https://www.wish.com/search/hair%20growth%20oil/product/5fc061cd60ab16f5cb240a0d?source=search&position=224&share=web | https://www.wish.com/merchant/5efef8ec53cbb9bbc027be3d |
| 127 | Cornerwithyou | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5b3efc79d9790e159b075b09?source=search&position=19&share=web | https://www.wish.com/merchant/59a693d3439a980a738925ff |
| 128 | Cute as me | https://www.wish.com/search/hair%20growth%20oil/product/5f6dd2562ca329003e11218e?source=search&position=687&share=web | https://www.wish.com/merchant/5d53feaf41ed515b321eb3a7 |
| 129 | Damaixiao | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5d8ed5a527ffc128b93d43f4?source=search&position=312&share=web | https://www.wish.com/merchant/5cbab80e7ab4b7287dac4238 |
| 130 | dandanjie | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5e174807280126192b2e6d3f?source=search&position=0&share=web | https://www.wish.com/merchant/584b81bad914f55d20a235f2 |
| 131 | dengxiaohua520 | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5df4fd79d436dc0979d1aa65?source=search&position=11&share=web | https://www.wish.com/merchant/5ab624b6417cee2b3bcd5777 |
| 132 | DGtongbotoystore | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5ca1ca566f321f19b356d142?source=search&position=389&share=web | https://www.wish.com/merchant/58c897992be00b51b601a2c9 |
| 133 | digilanduk | https://www.wish.com/search/hair%20growth%20oil/product/5c37fa604cb1ba37dd1fe1f4?source=search&position=617&share=web | https://www.wish.com/merchant/59720023ced18e7c460ee806 |

| 134 | dong guang shi shang ke ji | https://www.wish.com/search/hair%20growth%20oil/product/5df4eac786b8c507f4ee818a?source=search&position=279&share=web | https://www.wish.com/merchant/5d46720072b0c91446ffb374 |
| 135 | dongguanyige | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f05c5af1e4652037209d1aa?source=search&position=81&share=web | https://www.wish.com/merchant/5d3e7d9b70327a1860fcd63a |
| 136 | dosylei | https://www.wish.com/search/hair%20growth%20oil/product/5f8808c30fed44133da0b1e5?source=search&position=738&share=web | https://www.wish.com/merchant/5d46e29076befe08611dd035 |
| 137 | Echoholy | https://www.wish.com/search/hair%20growth%20serum/product/5f7bd64f87fcdc48f914bbed?source=search&position=695&share=web | https://www.wish.com/merchant/597adf51d4cc343c6fdca265 |
| 138 | edxtech | https://www.wish.com/search/hair%20growth%20serum/product/5fb7771d8c373914862d82ce?source=search&position=872&share=web | https://www.wish.com/merchant/5f9aebacb8020fb9667f0ec3 |
| 139 | efox | https://www.wish.com/search/hair%20growth%20oil/product/5dccf37553a21f0b7db44f6a?source=search&position=107&share=web | https://www.wish.com/merchant/53d8e270ff4d6d369ece5cba |
| 140 | Esepenty Pants | https://www.wish.com/search/hair%20growth%20oil/product/5f682a55736bee18366555f6?source=search&position=556&share=web | https://www.wish.com/merchant/5ec2293629e786485ed86439 |
| 141 | Exquisitecup | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f4f42cbc7a9010f3afd4627?source=search&position=195&share=web | https://www.wish.com/merchant/5ed8bb1929e7864ba51880d9 |
| 142 | FaceLink | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5fbdfd00f7aaf68dd06b4727?source=search&position=208&share=web | https://www.wish.com/merchant/538f0263bb72c53a1dc405ed |
| 143 | Femeinyi Bibs | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5fb3476f2902325e7f794b3f?source=search&position=219&share=web | https://www.wish.com/merchant/5ec21db37b4679b0c9f8df1e |
| 144 | Flower_2019 | https://www.wish.com/search/hair%20growth%20oil/product/5f92b89caa008d1a51484416?source=search&position=18&share=web | https://www.wish.com/merchant/5d3ef4f172b0c947ef1ea37a |
| 145 | Giftenza | https://www.wish.com/search/hair%20growth%20serum/product/5fa28dbfb981d917e658320b?source=search&position=530&share=web | https://www.wish.com/merchant/5e778af629e7865cfc55bd63 |

| 146 | goodfunction | https://www.wish.com/search/hair%20growth%20serum/product/5bff4dc172257833bc048b3b?source=search&position=737&share=web | https://www.wish.com/merchant/59df1bd09aee092e885dce37 |
| 147 | goodsope | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5c075dd458603c035e866bc8?source=search&position=111&share=web | https://www.wish.com/merchant/5bfface7c1d7857205cf878 |
| 148 | gplsjhd | https://www.wish.com/search/hair%20growth%20oil/product/5f6a198bf3b3b31a578a4e24?source=search&position=109&share=web | https://www.wish.com/merchant/5ae03c617c2768678766b568 |
| 149 | haofashion | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5fb728d0de9a227b1985f537?source=search&position=106&share=web | https://www.wish.com/merchant/5571673d65dd101a143ad49d |
| 150 | happy BABY2 | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f65a57984945600401a79b1?source=search&position=655&share=web | https://www.wish.com/merchant/5950930d7fe241363c816a4c |
| 151 | havetwoheart | https://www.wish.com/search/hair%20growth%20oil/product/5f979761a77b5e0424e0e29d?source=search&position=787&share=web | https://www.wish.com/merchant/5a3c693b20231015e4787e7a |
| 152 | HHQMMEN | https://www.wish.com/search/hair%20growth%20oil/product/5f4de850777a2500394da105?source=search&position=12&share=web | https://www.wish.com/merchant/5ebfb9b7a25bb4174158ebee |
| 153 | HKong | https://www.wish.com/search/hair%20growth%20serum/product/5f69ab1ff84fdc0248795793?source=search&position=571&share=web | https://www.wish.com/merchant/59254ea3131a790b65aac48b |
| 154 | Hong-Hong Yang | https://www.wish.com/search/hair%20growth%20oil/product/5fb6176eb96dfcad8e46ebe5?source=search&position=3&share=web | https://www.wish.com/merchant/5d871f5c2888356740c36117 |
| 155 | Housing | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f69ae80944429003d11c40e?source=search&position=185&share=web | https://www.wish.com/merchant/5800093d11c813a2a6162e9d1 |
| 156 | huanghuiningshop | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5fb6110437459394def40590?source=search&position=12&share=web | https://www.wish.com/merchant/5e5223d629e78607c2b19f89 |
| 157 | huangwei2 | https://www.wish.com/search/hair%20growth%20oil/product/5fc06692b4d4f0fcd350006d?source=search&position=226&share=web | https://www.wish.com/merchant/5af279f2c96bb84ca30611e0 |

| 158 | HUAYING TECHNOLOG Y CO., LTD | https://www.wish.com/search/Hair%20Gro wth%20Essence%20Oil/product/5b615be940 3461158dc2abd8?source=search&position=64 9&share=web | https://www.wish.co m/merchant/5800ea e01903436d570608a6 |
|---|---|---|---|
| 159 | hucaiyun | https://www.wish.com/search/hair%20growt h%20oil/product/5cf8a10cc5386b0676a18513 ?source=search&position=11&share=web | https://www.wish.co m/merchant/5965b2 c67fe2411a27faff2d |
| 160 | HUNANshan | https://www.wish.com/search/Hair%20Gro wth%20Essence%20Oil/product/5f4f39498b 8839004ef9d6f1?source=search&position=265 &share=web | https://www.wish.co m/merchant/5d4d07 5d7ad2423bffabebb6 |
| 161 | interest | https://www.wish.com/search/Hair%20Gro wth%20Essence%20Oil/product/5fb70e586a aba71694a3acfd?source=search&position=670 &share=web | https://www.wish.co m/merchant/572185 613a698c5926befa6f |
| 162 | jiayouhuawei | https://www.wish.com/search/Regrow%207 %20Day%20Ginger%20Germinal%20Hair%2 0Growth%20Serum/product/5e9b224f29a63e 2d80444fc4?source=search&position=15&sha re=web | https://www.wish.co m/merchant/5d3c1d 00e4b65d423a1e732a |
| 163 | jinyu868 | https://www.wish.com/search/Regrow%207 %20Day%20Ginger%20Germinal%20Hair%2 0Growth%20Serum/product/5f75776513c6df 0f99ad180f?source=search&position=30&shar e=web | https://www.wish.co m/merchant/5f1b9a c1b16c97d75cc4e4d1 |
| 164 | J's Collectible | https://www.wish.com/search/Hair%20Gro wth%20Essence%20Oil/product/5c4ea022ec d57064be8ec9bf?source=search&position=37 9&share=web | https://www.wish.co m/merchant/5971f1 0b60b5b2275f2cdd20 |
| 165 | Julieaaaas | https://www.wish.com/search/hair%20growt h%20oil/product/5f671ac8c3bc7f894a9075a0 ?source=search&position=786&share=web | https://www.wish.co m/merchant/5e9969 e3d1b1ae766a2b23d6 |
| 166 | kekesonghuo | https://www.wish.com/search/Regrow%207 %20Day%20Ginger%20Germinal%20Hair%2 0Growth%20Serum/product/5d888bdfcb46d f09f9ebca5a?source=search&position=8&shar e=web | https://www.wish.co m/merchant/585513 3e0d44630209c11de4 |
| 167 | Key857X | https://www.wish.com/search/Hair%20Gro wth%20Essence%20Oil/product/5f6b2b82b0 63e515077d130f?source=search&position=16 9&share=web | https://www.wish.co m/merchant/5efed6 63e76d82f15a4468b6 |
| 168 | kissoffire | https://www.wish.com/search/Hair%20Gro wth%20Essence%20Oil/product/5b681b4481 3c517513c7bfaf?source=search&position=575 &share=web | https://www.wish.co m/merchant/595721 5fa124fe7a890112f2 |

| 169 | liao dun bai China to buy | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5e686c070a1066373f83b6e9?source=search&position=146&share=web | https://www.wish.com/merchant/5e5f813fce3d482a52374610 |
|---|---|---|---|
| 170 | LIDIAOHUA32FE6 | https://www.wish.com/search/hair%20growth%20oil/product/5dc5acc73f54681d49dd15ac?source=search&position=65&share=web | https://www.wish.com/merchant/5d414e0670327a2aee01063b |
| 171 | liqing85635 | https://www.wish.com/search/hair%20growth%20oil/product/5f1bf6b1f2741c0b542833c8?source=search&position=45&share=web | https://www.wish.com/merchant/5f07d9a029e7863e0398982e |
| 172 | liujibiao520 | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f86b4318b6c47203858f582?source=search&position=58&share=web | https://www.wish.com/merchant/5f5480bb5118ed816060ad0b |
| 173 | Liuxiong | https://www.wish.com/search/hair%20growth%20oil/product/5e1d9b4d424a08002cf9f613?source=search&position=671&share=web | https://www.wish.com/merchant/5d8b6270c095e10e8d31c5e0 |
| 174 | ljhdian | https://www.wish.com/search/hair%20growth%20oil/product/5ee5d78abafcf1345b0579bc?source=search&position=225&share=web | https://www.wish.com/merchant/5ee0bae9dea1c8a3befa00ca |
| 175 | longchunping123 | https://www.wish.com/search/hair%20growth%20serum/product/5f801c79df56041484fc0287?source=search&position=868&share=web | https://www.wish.com/merchant/5d5bb0652736783f4b172638 |
| 176 | lsb8036 | https://www.wish.com/search/hair%20growth%20oil/product/5e1d9b5ae0d54c08e03bb011?source=search&position=769&share=web | https://www.wish.com/merchant/5d80a774b6b4c2558457530e |
| 177 | lvchengfang8899 | https://www.wish.com/search/hair%20growth%20oil/product/5d4d8dc09f3b187f1f3680bc?source=search&position=621&share=web | https://www.wish.com/merchant/5d3cfcade4b65d16f41e7311 |
| 178 | mctunalkj | https://www.wish.com/search/hair%20growth%20serum/product/5f5873f9db37de0afb998217?source=search&position=641&share=web | https://www.wish.com/merchant/5e96d8c78f677403fcfde3bb |
| 179 | monsterbeauty | https://www.wish.com/search/hair%20growth%20oil/product/5b20ba889e30dc3a6ef6c1a6?source=search&position=101&share=web | https://www.wish.com/merchant/58f436c1cabaf911020643b8 |
| 180 | Movenfuny Gifts | https://www.wish.com/search/hair%20growth%20oil/product/5f3d02ceb5c45044af5bb3ec?source=search&position=793&share=web | https://www.wish.com/merchant/5ecc8a85d38b1d0742ae55c2 |
| 181 | Ms. fashion sexy shop | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f0bef6f0f8d66 | https://www.wish.com/merchant/579616f421933e2f68518623 |

| | | 95ec951e14?source=search&position=3&share=web | |
|---|---|---|---|
| 182 | Muecaney Bags | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5fb77001bb7e5c179015b956?source=search&position=286&share=web | https://www.wish.com/merchant/5ec21409bf13a58b222b35d0 |
| 183 | naxixi | https://www.wish.com/search/hair%20growth%20oil/product/5f6b0696ca0b061257b9494b?source=search&position=229&share=web | https://www.wish.com/merchant/5af942c59679c47570450ad5 |
| 184 | NBHTYT | https://www.wish.com/search/hair%20growth%20oil/product/5f867fdf8b6c470e3458f3e2?source=search&position=78&share=web | https://www.wish.com/merchant/5e9671abc2828d04427323d3 |
| 185 | niao shu xia | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5d6a079af0ec7d1af9131962?source=search&position=76&share=web | https://www.wish.com/merchant/5d529bee15275442145fde75 |
| 186 | nurlike | https://www.wish.com/search/hair%20growth%20oil/product/5f4ccd8e2dda74561e2904e6?source=search&position=536&share=web | https://www.wish.com/merchant/59c07c6a15da073d208b8659 |
| 187 | Ou De Sai | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f6b0c222a516d03cc199bde?source=search&position=326&share=web | https://www.wish.com/merchant/5e68b9d3f2699a8802c3cf5d |
| 188 | Paintersong | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5bff4d9b3eafd20243be71a9?source=search&position=82&share=web | https://www.wish.com/merchant/596989d548912c38c49f59d5 |
| 189 | pf18673978089 | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5e196fa708a064003144d2d7?source=search&position=22&share=web | https://www.wish.com/merchant/5d538b911d9a8e696fa9821d |
| 190 | piaoliangdexieshumei | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f0c87a74de6102a3477965a?source=search&position=10&share=web | https://www.wish.com/merchant/5d4bf173c8bc524576c478de |
| 191 | pinanbaihuo is an authorized merchant | https://www.wish.com/search/hair%20growth%20oil/product/5d52708f0a396802a141d6f4?source=search&position=308&share=web | https://www.wish.com/merchant/5b10b786a561561bdd72e853 |
| 192 | Plum green lemon scarves | https://www.wish.com/search/hair%20growth%20oil/product/5fc064fdfecefb72aaf36632?source=search&position=228&share=web | https://www.wish.com/merchant/5b7533abcfde1436dca2afd0 |

| 193 | pomona | https://www.wish.com/search/hair%20growth%20oil/product/5cf8a10ba954d726ee97ba3a?source=search&position=516&share=web | https://www.wish.com/merchant/564098a842ebd82429737518 |
| 194 | poppyl | https://www.wish.com/search/hair%20growth%20oil/product/5dc638eae256710abeb1aef0?source=search&position=780&share=web | https://www.wish.com/merchant/5d513fbe7edfad21c00b9457 |
| 195 | Proven | https://www.wish.com/search/hair%20growth%20oil/product/5d80bdf19174950e8b35c9de?source=search&position=422&share=web | https://www.wish.com/merchant/56efc083b0e6f0586d018326 |
| 196 | Purpleflower | https://www.wish.com/search/hair%20growth%20oil/product/5b3235cf305498169f52290d?source=search&position=696&share=web | https://www.wish.com/merchant/58f6dcacffd25b4af12452cf |
| 197 | QC3FH1Q4A | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5efc311155f2920527ce0cc0?source=search&position=178&share=web | https://www.wish.com/merchant/5e7b90c53233e52b425dd449 |
| 198 | qinruiss | https://www.wish.com/search/hair%20growth%20oil/product/5edde538b9b8bd0aac1980d4?source=search&position=506&share=web | https://www.wish.com/merchant/5e90212c11809467accbff3c |
| 199 | qizhen28 | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f7ec79471 68b01252e3853c?source=search&position=600&share=web | https://www.wish.com/merchant/5f1654fd29e78601afb1aa9c |
| 200 | quanliudieyue | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f87a70a9cab6d0044a87758?source=search&position=138&share=web | https://www.wish.com/merchant/5e57507829e7862000fb41d1 |
| 201 | runline | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5fbccbc6bfbcfbda42ec34d2?source=search&position=219&share=web | https://www.wish.com/merchant/5944f87c8b96027227ad341d |
| 202 | Sheldon Web Store | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5da2cda72867526750865e93?source=search&position=13&share=web | https://www.wish.com/merchant/5d62556e2736787abcad6a09 |
| 203 | Shhssvv | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5cb427bd553c6350945f6b73?source=search&position=270&share=web | https://www.wish.com/merchant/580f3c8cbb227259f2b95e75 |
| 204 | shibolady | https://www.wish.com/search/hair%20growth%20oil/product/5f532aecf5624f003994a5e7?source=search&position=499&share=web | https://www.wish.com/merchant/564d982b6b864712a961d80c |

| 205 | shuitengguir | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f0c875cc453f3c837e7962e?source=search&position=36&share=web | https://www.wish.com/merchant/5aa5028918435410ed0e22b2 |
| 206 | Skin kaka | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5dfa1f982e720e1152d1e91c?source=search&position=5&share=web | https://www.wish.com/merchant/5d3d97bae4b65d51071e72a6 |
| 207 | SOLID VALUE | https://www.wish.com/search/hair%20growh%20oil/product/5c359f79faf0082890c47b45?source=search&position=18&share=web | |
| 208 | soundtech | https://www.wish.com/search/hair%20growth%20oil/product/5bfe30641f5d8b66b5a61540?source=search&position=719&share=web | https://www.wish.com/merchant/58c8a83154726e6bc2bc87d4 |
| 209 | sunlighter | https://www.wish.com/search/hair%20growth%20oil/product/5b6133ed1bea1b48cf3c3e09?source=search&position=760&share=web | https://www.wish.com/merchant/594b65efb23641346a44d3e9 |
| 210 | Sunnysevenstore | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f7d83d5672ec30500709925?source=search&position=42&share=web | https://www.wish.com/merchant/57b3f6fa10863043e771f21f |
| 211 | SUNQUANXX | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f6b350b50f3df003ea37fe1?source=search&position=591&share=web | https://www.wish.com/merchant/5efeff65d0593d5aa0d141aa |
| 212 | sweetcake | https://www.wish.com/search/hair%20growth%20serum/product/5d1492b7c8269769993cd90c?source=search&position=556&share=web | https://www.wish.com/merchant/59c90c2a9fbc5141c543de8f |
| 213 | taojinzi888 | https://www.wish.com/search/hair%20growth%20oil/product/5f4f4de8fc40501135c39295?source=search&position=102&share=web | https://www.wish.com/merchant/5d56976f33f0b477ebf76a05 |
| 214 | TTqiqir Store LO | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5b876eb9e79abe3352e53f87?source=search&position=61&share=web | https://www.wish.com/merchant/5b471a69e4b3fb240feba352 |
| 215 | Ubation | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5eaad05ba314c379bff96144?source=search&position=594&share=web | https://www.wish.com/merchant/5b627687299c7e2c547cfbea |
| 216 | udiriikjjfgjr | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5ef33279fcc | https://www.wish.com/merchant/5e95794d29e78634ab9c2fe1 |

| | | 85c3cc3966dc7?source=search&position=643&share=web | |
|---|---|---|---|
| 217 | usiuefjwew | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f1518e1dc20e50cc523eaa1?source=search&position=285&share=web | https://www.wish.com/merchant/5e99795c29e78672ddd26947 |
| 218 | uytjt | https://www.wish.com/search/hair%20growth%20oil/product/5f734f4a8a4c0a2eb0d72c91?source=search&position=118&share=web | https://www.wish.com/merchant/5efeeaeb52767abb0e79d3e1 |
| 219 | vacuumcup | https://www.wish.com/search/hair%20growth%20serum/product/5bff49ef676d21158eb90346?source=search&position=459&share=web | https://www.wish.com/merchant/585781c7fef409420329a913 |
| 220 | wangyumei12345678 | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f7492c90063a3278b15511f?source=search&position=32&share=web | https://www.wish.com/merchant/5f099e1ab3c77d3f13a82cb8 |
| 221 | WarnerQWQ | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5d6637d6c1aaa30cc602ccc1?source=search&position=142&share=web | https://www.wish.com/merchant/5bd6c1376b6c64217ea2762c |
| 222 | wendengpiaolin | https://www.wish.com/search/hair%20growth%20oil/product/5f041cfe6aeaab0688ca5fe4?source=search&position=462&share=web | https://www.wish.com/merchant/5e99a0a729e7864c40d44aaf |
| 223 | WENGYANGFF | https://www.wish.com/search/hair%20growth%20serum/product/5f3786fd97615a003a13f047?source=search&position=683&share=web | https://www.wish.com/merchant/5de4959ece98c107042e29c1 |
| 224 | Wonder Skin | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f49fc3142380a003b9f210a?source=search&position=2&share=web | https://www.wish.com/merchant/5dc2eab20644ab220701d0fc |
| 225 | wqy18581043972 | https://www.wish.com/search/hair%20growth%20oil/product/5e197ad554821c0d3f0396c8?source=search&position=473&share=web | https://www.wish.com/merchant/5d536bce9dfb003c6446a9a7 |
| 226 | wugesheng | https://www.wish.com/search/hair%20growth%20oil/product/5f4234573ff5263449afa9d6?source=search&position=156&share=web | https://www.wish.com/merchant/5d464cb24c785556eaab8374 |
| 227 | wulibv50 | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f895aae7306d2003ea3410a?source=search&position=593&share=web | https://www.wish.com/merchant/5b9f0cf6f96ce91c37720b3a |

| 228 | Wwsmile | https://www.wish.com/search/hair%20growth%20oil/product/5e36b815cd19cb12dd7eec59?source=search&position=636&share=web | https://www.wish.com/merchant/5d87665c22e7773183b3eaa4 |
|---|---|---|---|
| 229 | XIAOAO HAILUOUO FATION WOMAN WEARING STORE | https://www.wish.com/search/hair%20growth%20oil/product/5e675b1384f3c45d1d314031?source=search&position=88&share=web | https://www.wish.com/merchant/5e4220d429cddc2ab969e1d6 |
| 230 | xiaodelefu | https://www.wish.com/search/hair%20growth%20oil/product/5ed609be4085fe4f92911b89?source=search&position=622&share=web | https://www.wish.com/merchant/5e8ff8a8ea6fad034189bda9 |
| 231 | xingchenzhong de weinasi | https://www.wish.com/search/hair%20growth%20oil/product/5f7bf3bca58a0c10dfe36160?source=search&position=620&share=web | https://www.wish.com/merchant/5e4f81dd9299990e80c63acc |
| 232 | xixiABC | https://www.wish.com/search/hair%20growth%20oil/product/5d051fb7cc6f0e78d8ee695c?source=search&position=532&share=web | https://www.wish.com/merchant/59561b65c2508119b378d4ea |
| 233 | xqqqinqin | https://www.wish.com/search/hair%20growth%20oil/product/5fbe76d6ce30d3ed5299d7e1?source=search&position=42&share=web | https://www.wish.com/merchant/5d4cfc3ab97c25726ecd412b |
| 234 | xuanmi | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5db11c488f7d520b8f0c3b43?source=search&position=188&share=web | https://www.wish.com/merchant/566e824a9ad45726967995d8 |
| 235 | yanglijuan99tian | https://www.wish.com/search/hair%20growth%20oil/product/5d5ee656959a980e320e01fe?source=search&position=91&share=web | https://www.wish.com/merchant/5d4bd7157ad242405a46dcae |
| 236 | yanziaiqiqi | https://www.wish.com/search/hair%20growth%20oil/product/5db4100d602e640d72e0bb8a?source=search&position=85&share=web | https://www.wish.com/merchant/5d3fc596e4b65d1c42e602fa |
| 237 | yasilandai | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f979313d0d7fa088e24e83a?source=search&position=607&share=web | https://www.wish.com/merchant/5b8f7a7ab5c92c2b48093d5e |
| 238 | YellowTing | https://www.wish.com/search/hair%20growth%20oil/product/5f4608018afc8500390a978c?source=search&position=640&share=web | https://www.wish.com/merchant/59982a77f628f526d397a1c9 |
| 239 | Yjfeng | https://www.wish.com/search/hair%20growth%20oil/product/5bf641030926867b4f067ce2?source=search&position=433&share=web | https://www.wish.com/merchant/578f3f1954acde2a4b949781 |
| 240 | yourcuteeyes | https://www.wish.com/search/Hair%20Growth%20Essence%20Oil/product/5f898a1ead41e2003ca4ce028?source=search&position=42&share=web | https://www.wish.com/merchant/58d0d33450835d507dee098d |

| 241 | yuanfenstore | https://www.wish.com/search/hair%20growth%20oil/product/5f72e7367e5efd1304226113?source=search&position=38&share=web | https://www.wish.com/merchant/5a0419416ea4a730544a8ea7 |
|---|---|---|---|
| 242 | yzm18673992599 | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5fac151e0a5100004df84697?source=search&position=95&share=web | https://www.wish.com/merchant/5d54cc02d2023a50873c626f |
| 243 | zhangjianrenzeq | https://www.wish.com/search/hair%20growth%20oil/product/5b61520b9e749e148ce6a921?source=search&position=205&share=web | https://www.wish.com/merchant/597a0f81e2bfde7b18a642a7 |
| 244 | zhangwenlan | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f02f71751c2c189df0af3a0?source=search&position=143&share=web | https://www.wish.com/merchant/5e732625106242156b7dbeb4 |
| 245 | zhangxiaolingdedian | https://www.wish.com/search/Regrow%207%20Day%20Ginger%20Germinal%20Hair%20Growth%20Serum/product/5f05e7684b7ea58310961378?source=search&position=48&share=web | https://www.wish.com/merchant/5d4a810391b72f463add5bd3 |
| 246 | zhenxingsky | https://www.wish.com/search/hair%20growth%20oil/product/5e22838f4a57160270a9f315?source=search&position=43&share=web | https://www.wish.com/merchant/5a3fbb0a6ecee0129b35b076 |
| 247 | zhoubingcun | https://www.wish.com/search/hair%20growth%20oil/product/5f896201444bc00ae9033479?source=search&position=407&share=web | https://www.wish.com/merchant/5a334290cefb157bbff81340 |
| 248 | zhoufengdedian | https://www.wish.com/search/hair%20growth%20oil/product/5df0c1839a650306f95ed43e?source=search&position=429&share=web | https://www.wish.com/merchant/5b064ebd0128753847a5da5b |
| 249 | zhouwanjiao | https://www.wish.com/search/hair%20growth%20oil/product/5f8ecf60dca0d023e98aa6c2?source=search&position=650&share=web | https://www.wish.com/merchant/5d5410ff5f3e1e7556341018 |
| 250 | Bast Sales Team | https://www.walmart.com/ip/7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-3X-Hair-Regrow/211351866 | |
| 251 | Just QT | https://www.walmart.com/ip/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/209282444 | |
| 252 | Catlerio | https://www.walmart.com/ip/Hair-Loss-Treatment-Ginger-Hair-Growth-Serum-Thicker-Healthier-Hairs-Care-Unisex/910501702 | |
| 253 | Dazzle Games LLC | https://www.walmart.com/ip/TekDeals-7-Day-Hair-Growth-Serum-1-fl-oz/530669271 | |
| 254 | EGALS | https://www.walmart.com/ip/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/892856410 | |

| 255 | Fantadool PRODUCTS INC | https://www.walmart.com/ip/FANTADOOL-10ML-Ginger-Germinal-Oil-Hair-Growth-Ginger-Essential-Oil-Hair-Growth-Hair-Loss-Treatment-Hair-Growth-Serum-for-Men-and-Women/344847433 | |
| 256 | Fiji Unlimited Inc | https://www.walmart.com/ip/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/637921501 | |
| 257 | JKMG MARKETING INC | https://www.walmart.com/ip/Pack-of-3-Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth/949715253 | |
| 258 | Royal Diadem | https://www.walmart.com/ip/Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum-Hairdressing-Oil-Loss-Treatment/386038936 | |
| 259 | Simco Sales, LLC. | https://www.walmart.com/ip/Hairdressing-Oil-Loss-Treatment-Regrow-7-Day-Ginger-Germinal-Hair-Growth-Serum/748033386 | |
| 260 | Taela USA, INC | https://www.walmart.com/ip/Hair-Regrow-7-Day-Ginger-Germinal-Serum-Essence-Oil-Loss-Treatment-Growth-3-Pack/457064949 | |
| 261 | WANGO | https://www.walmart.com/ip/Hair-Growth-Regrow-Ginger-Essence-Oil-Germinal-Serum-Loss-Treatment/255968868 | https://www.walmart.com/reviews/seller/101007388?offerId=852CA2D576A44813873F97BE79540AA5 |
| 262 | alkcam | https://www.amazon.com/Growth-Essence-Thicken-Supports-Healthy/dp/B07TZZ3W1B/ref=sr_1_20?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-20 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ANC3IOC1T812O&sshmPath= |
| 263 | BAXAKLY | https://www.amazon.com/Natural-Anti-Hair-Strengthen-Thickening-Regrowth-30ml/dp/B0838Z72T/ref=sr_1_32?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-32 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AZNJRFV256Q45&sshmPath= |
| 264 | CLOTHES OF SKIN | https://www.amazon.com/Hair-Growth-Essence-Oil-Serum/dp/B07Y86CLTF/ref=sr_1_5?crid=WMCP8JN0QFUJ&dchild=1&keywords=7da | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID |

| | | ys+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-5 | =ATVPDKIKX0DER&orderID=&protocol=current&seller=AJF3XEU7DPP5O&sshmPath= |
|---|---|---|---|
| 265 | CMTREE | https://www.amazon.com/Ginger-Germinal-Growth-Essential-Treatment/dp/B0891VRJ2Y/ref=sr_1_55?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-55 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A348Z5QNQ4W0VL&sshmPath= |
| 266 | CMWGKBC | https://www.amazon.com/Ginger-Germinal-Growth-Essential-Treatment/dp/B084TY31KW/ref=sr_1_9?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-9 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AWOQUC8SPYLXH&sshmPath= |
| 267 | Cristalbox | https://www.amazon.com/Ginger-Germinal-Growth-Essential-Treatment/dp/B07SDRDZ8B/ref=sr_1_7?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-7 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AM71SSFAX93LE&sshmPath= |
| 268 | Deserve to have | https://www.amazon.com/CHARMINER-Germinal-Essential-Thinning-Treatment/dp/B083LVN1TP/ref=sr_1_38?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-38 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3I4IYVZFDM8T&sshmPath= |

| 269 | DOUFAN US | https://www.amazon.com/Growth-Serum-Liquid-Women-Thicken/dp/B07T636YMQ/ref=sr_1_6?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-6 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1PSICC1PRYY8L&sshmPath= |
| 270 | Hanyia | https://www.amazon.com/Ofanyia-Treatment-Ginger-Germinal-Thicker/dp/B07GTJTRV1/ref=sr_1_17?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-17 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AMPXQ98UWTNZ4&sshmPath= |
| 271 | HealthInside | https://www.amazon.com/Kilanation-Ginger-Germinal-Growth-Essential/dp/B07SV63XS1/ref=sr_1_27?dchild=1&keywords=Ginger%2BGerminal%2BOil&qid=1607419846&sr=8-27&th=1 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2CKK4KIIK2PD3&sshmPath= |
| 272 | KUR_official | https://www.amazon.com/Ginger-Germinal-Essential-Treatment-Regrowth/dp/B085TCX1MM/ref=sr_1_27?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-27 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2MTQN0XBBBARQ&sshmPath= |
| 273 | LIUMY-Direct | https://www.amazon.com/LIUMY-Germinal-Serum-Ginger-Essential-Treatment/dp/B081SVXLNX/ref=sr_1_19?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-19 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&proto |

| | | | col=current&seller= AHHRXUADSMZS 7&sshmPath= |
|---|---|---|---|
| 274 | LWST | https://www.amazon.com/Germinal-Essential-Treatment-Follicles-Regrowth-30ml/dp/B07Z8Q1D84/ref=sr_1_11?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-11 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2Z3D6U6YOCTYI&sshmPath= |
| 275 | MeiJie Pure US | https://www.amazon.com/Hair-Growth-Essence-Oil-Serum/dp/B07X1JS6Z6/ref=sr_1_13?crid=WMCP8JN0QFUJ&dchild=1&keywords=7days+hair+regrowth+serum&qid=1607419117&sprefix=7days+hair%2Caps%2C804&sr=8-13 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ASZLE809DVZC2&sshmPath= |
| 276 | Ownest Beauty USA | https://www.amazon.com/Thinning-Treatment-Follicles-Thickening-Stronger/dp/B07YZ3T618/ref=sr_1_22?dchild=1&keywords=Ginger+Germinal+Oil&qid=1607419846&sr=8-22 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AG7BM16C8DH24&sshmPath= |
| 277 | xuuyuu | https://www.amazon.com/Growth-Germinal-Essential-Treatment-Pilatory/dp/B07W1KGHCL/ref=sr_1_52?dchild=1&keywords=Ginger+Germinal+Oil&qid=1607419846&sr=8-52 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3UOH6UFKYX3BS&sshmPath= |

| 278 | SE Makeup Store | https://www.aliexpress.com/item/4000937428836.html?spm=a2g0o.productlist.0.0.46474d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-bd07-a0ac6a049a11-0&btsid=0bb0623b16075121510923450e54f2&ws_ab_test=searchweb0_0,searchweb201602_,searchweb201603_ | https://semakeup.aliexpress.com/store/2675003?spm=a2g0o.detail.1000002.2.6e896843ApPd2H |
| 279 | MG Valentine's Store | https://www.aliexpress.com/item/1005001519031723.html?spm=a2g0o.productlist.0.0.46474d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-1&btsid=0bb0623b16075121510923450e54f2&ws_ab_test=searchweb0_0,searchweb201602_,searchweb201603_ | |
| 280 | Beauty Health Expert | https://www.aliexpress.com/item/4000260610898.html?spm=a2g0o.productlist.0.0.46474d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-5&btsid=0bb0623b16075121510923450e54f2&ws_ab_test=searchweb0_0,searchweb201602_,searchweb201603_ | |
| 281 | Ravishing Makeup Store | https://www.aliexpress.com/item/1005001356956942.html?spm=a2g0o.productlist.0.0.46474d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-7&btsid=0bb0623b16075121510923450e54f2&ws_ab_test=searchweb0_0,searchweb201602_,searchweb201603_ | |
| 282 | B&Q Makeup Store | https://www.aliexpress.com/item/4001180169899.html?spm=a2g0o.productlist.0.0.46474d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-10&btsid=0bb0623b16075121510923450e54f2&ws_ab_test=searchweb0_0,searchweb201602_,searchweb201603_ | |

| 283 | LAST-STAR MAKEUP Store | https://www.aliexpress.com/item/100500150 1039682.html?spm=a2g0o.productlist.0.0.4647 4d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-13&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 284 | Variety-Beauty dropship makeup store Store | https://www.aliexpress.com/item/100500150 0706010.html?spm=a2g0o.productlist.0.0.4647 4d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-15&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 285 | RISE Makeup Store | https://www.aliexpress.com/item/100500165 7609676.html?spm=a2g0o.productlist.0.0.4647 4d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-16&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 286 | Strawberry Girl Makeup Store | https://www.aliexpress.com/item/400120389 9786.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-17&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 287 | Mellifluous Store | https://www.aliexpress.com/item/400019033 3758.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-18&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |

| | | | |
|---|---|---|---|
| 288 | LVITS MAKE UP Store | https://www.aliexpress.com/item/100500139 0522068.html?spm=a2g0o.productlist.0.0.4647 4d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-20&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 289 | Nancys Store | https://www.aliexpress.com/item/400126034 3178.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-23&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 290 | Cosmetic Shoppingmall Store | https://www.aliexpress.com/item/400048133 9653.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-24&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 291 | S-ource of beauty- Store | https://www.aliexpress.com/item/400128532 1593.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-33&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 292 | Beautytime Makeup Store | https://www.aliexpress.com/item/400120789 0953.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-37&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |

| 293 | Beautiful Pig-Pig Girl Store | https://www.aliexpress.com/item/400095426 3155.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-47&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 294 | AI YA Store | https://www.aliexpress.com/item/400098967 7498.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-49&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 295 | LuckyMeet Store | https://www.aliexpress.com/item/100500176 3084812.html?spm=a2g0o.productlist.0.0.4647 4d10WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-50&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |
| 296 | goji Store | https://www.aliexpress.com/item/400074211 8543.html?spm=a2g0o.productlist.0.0.46474d1 0WzLlnZ&algo_pvid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11&algo_expid=10c16ec5-a91f-4cac-bd07-a0ac6a049a11-55&btsid=0bb0623b16075121510923450e54f2 &ws_ab_test=searchweb0_0,searchweb20160 2_,searchweb201603_ | |